

# Exhibit A

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| | **December 13, 2017 - January 19, 2022** | | | | |
| 1 | December 31, 2017 | 7:22 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "I want to wish you all the very very best for the new year." and "In 4 1/2 hours it's going to be your birthday . I will text you happy birthday and I hope it's going to be the best year ever for you and I would like to take you out to lunch for your birthday. I'm looking forward to catching up. Nadine" (GX A101-1) |
| 2 | December 31, 2017 | 8:21 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Would love to get together but as I said once before I don't want to interfere with your boyfriend." (GX A101-1) |
| 3 | January 31, 2018 | 4:45 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Now re-election!!!!" (GX A101-2) |
| 4 | January 31, 2018 | 4:46 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Yes! Are you around Friday?" (GX A101-2) *(NB: February 2, 2018 is a Friday (GX 10J-1))* |
| 5 | January 31, 2018 | 4:46 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Yes. I will be" (GX A101-2) |
| 6 | February 2, 2018 | 6:00 PM | **Robert Menendez** | **Nadine Arslanian** | Call: 58 seconds (GX 6A-112) |
| 7 | February 2, 2018 | 6:03 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "https://www.google.com/search?q=acappella%20west%20restaurant" (GX A101-3) |
| 8 | February 2, 2018 | 11:50 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Thank you for a great night." (GX A101-3) |
| 9 | February 2, 2018 | 11:54 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Glad your home safe. Enjoyed your company. We'll have to do it again!" (GX A101-3) |
| 10 | February 3, 2018 | 11:29 AM | **Nadine Arslanian** | **Robert Menendez** | Call: 3 seconds (GX 6A-112) |
| 11 | February 3, 2018 | 11:49 AM | **Robert Menendez** | **Nadine Arslanian** | Call: 5 minutes, 58 seconds (GX 6A-112) |
| 12 | February 3, 2018 | 12:01 PM | **Wael Hana** | **Nadine Arslanian** | Text: "what u doing today" (GX C102-1) |
| 13 | February 3, 2018 | 12:01 PM | **Nadine Arslanian** | **Wael Hana** | Text: "I'm at a meeting for the gala now.  What are you guys doing?" (GX C102-1) |
| 14 | February 3, 2018 | 12:02 PM | **Wael Hana** | **Nadine Arslanian** | Text: "will be at ani at 230" (GX C102-1) |
| 15 | February 3, 2018 | 12:06 PM | **Nadine Arslanian** | **Wael Hana** | Text: "I think we should be done by then if so I will meet you" (GX C102-1) |
| 16 | February 3, 2018 | 1:22 PM | **Nadine Arslanian** | **Wael Hana** | Text: "I'm done" (GX C102-1) |
| 17 | February 3, 2018 | 1:23 PM | **Wael Hana** | **Nadine Arslanian** | Text: "be there 245" (GX C102-1) |
| 18 | February 3, 2018 | 1:26 PM | **Nadine Arslanian** | **Wael Hana** | Text: "Ok" (GX C102-1) |
| 19 | February 3, 2018 | 2:42 PM | **Nadine Arslanian** | **Wael Hana** | Text: "I'm back . At our table. At least for this Saturday LOL" (GX C102-1) |
| 20 | February 3, 2018 | 3:01 PM | **Nadine Arslanian** | **Wael Hana** | Text: "they have kebbe Naye" (GX C102-1) |
| 21 | February 3, 2018 | 3:01 PM | **Wael Hana** | **Nadine Arslanian** | Text: "3 m" (GX C102-1) |
| 22 | February 3, 2018 | 3:02 PM | **Nadine Arslanian** | **Wael Hana** | Call: 34 seconds (GX 6A-112) |
| 23 | February 3, 2018 | 3:02 PM | **Nadine Arslanian** | **Wael Hana** | Text: "No rush" (GX C102-1) |
| 24 | February 3, 2018 | 4:40 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Do you know albio sires?   What is your international position?" (GX A101-4) |
| 25 | February 3, 2018 | 4:49 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Yes I know him well.  I am the ranking member, which means senior Democrat on the Senate Foreign Relations Committee" (GX A101-4) |
| 26 | February 3, 2018 | 5:00 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Senator, I'm using Nadine's phone but I'm Andy Aslanian.  Albio knows me very well. I was one of the attorneys for West New York when he was mayor.    I am now the US  attorney for the govt of Egypt-ministry of defense and EPO  office. in Washington DC ." (GX A101-4) |
| 27 | February 3, 2018 | 5:22 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Hello Andy. Based on your last name I guess your related? Would be happy to meet. Will arrange through Nadine. Thanks" (GX A101-4) |
| 28 | February 3, 2018 | 5:23 PM | **Nadine Arslanian** | **Wael Hana** | Text: "Senator Robert Menendez"  (GX C102-1) |

*(NB: Additional name attributions: GX 1355)*



GOVERNMENT
EXHIBIT
1352
23 Cr 490 (SHS)

1

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 29 | February 4, 2018 | 10:42 AM | Nadine Arslanian | Andy Aslanian | Text: "Good morning Andy. Yesterday was a lot of fun. Unfortunately when I got home, there was no trace of Sabine." "I heard a couple of hours from my sister about how hurt Sabine was . she had taken an entire day off to spend with me and I wasn't around for a minute of it ." "I should've gone home at some point at least after the hospital meeting . That is 100% my fault." (GX B212-1) |
| 30 | February 4, 2018 | 11:33 AM | Andy Aslanian | Nadine Arslanian | Text: "You have to call her up and apologize. Tell her about being co chairperson of the charity and the fact you had been talking to Menendez which may result to a good job for you. Use Wael and me as people you had to sought out yesterday since we could help you with Menendez." (GX B212-2) |
| 31 | February 8, 2018 | 9:30 AM | "Angela" (Egyptian Defense Office) | Dana Stroul, Eric Trager | Email:<br>"Good Morning.<br>Major General Khaled Shawky Osman, Egyptian Defense, Army, Naval & Air Force Attache, would like to check with<br>you the earliest availability for a meeting. May you let me know as well your prefer venue for the meeting.<br>Angela<br>Egyptian Defense Office<br>2590 L Street, NW, Washington, DC 20037<br>Tel: ▮▮▮▮1283<br>Fax: ▮▮▮▮7240<br>Email: e▮▮▮▮e@verizon.net" (GX G401) |
| 32 | February 8, 2018 | 11:05 AM | Dana Stroul | "Angela" (Egyptian Defense Office), Eric Trager | Email:<br>"Hi Angela,<br>I added in Eric Trager to this email. I could meet late next week if that works for General Shawky?<br>Thank you,<br>Dana<br>Dana L. Stroul<br>Senior Professional Staff<br>Senate Foreign Relations Committee<br>Dirksen Room 423<br>Washington, DC 20510<br>▮▮▮▮2948" (GX G103) |
| 33 | February 20, 2018 | 1:36 PM | Nadine Arslanian | Wael Hana | Text: "In case I can reach the senator, what was the title of the Egyptian man that we can meet in Washington" (GX B105-1) |
| 34 | February 22, 2018 | 4:54 PM | Wael Hana | Nadine Arslanian | Email: News report on Menendez and other senators urging the White House to press the Egyptian president on human rights (GX C401) |
| 35 | February 22, 2018 | 7:21 PM | Nadine Arslanian | Nadine Arslanian | Email: Forwards Hana's 4:54 PM email (GX C401) to herself (GX B501) |
| 36 | February 23, 2018 | 3:27 PM | Wael Hana | Khaled Shawky | WhatsApp: "https://www.menendez.senate.gov/about/committees" (GX C206-5, GX 10G-6) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 37 | February 26, 2018 | 9:47 AM | Wael Hana | Nadine Arslanian | Text: "Egyptian Defense Office<br>2590 L Street, NW, Washington, D.C. 20037" (GX B105-1) |
| 38 | February 26, 2018 | 10:50 AM | Nadine Arslanian | Robert Menendez | Text: "Egyptian Defense Office<br>2590 L Street, NW, Washington, D.C. 20037" (GX A101-5) |
| 39 | February 26, 2018 | 12:37 PM | Robert Menendez | Nadine Arslanian | Text: "528 Hart Senate Office Building" (GX A101-5) |
| 40 | February 26, 2018 | 12:39 PM | Nadine Arslanian | Andy Aslanian | Text: "528 Hart Senate Office Building" (GX B212-3) |
| 41 | February 26, 2018 | 2:17 PM | Wael Hana | Nadine Arslanian | Text: "what u up to" (GX B105-1) |
| 42 | February 26, 2018 | 2:19 PM | Nadine Arslanian | Wael Hana | Text: "Dealing with the basement flood. I can't believe my luck... the car , the gutters now the basement. When will my luck change?" (GX B105-1) |
| 43 | February 26, 2018 | 2:19 PM | Wael Hana | Nadine Arslanian | Text: "tomorrow" (GX B105-1) |
| 44 | February 26, 2018 | 2:20 PM | Nadine Arslanian | Wael Hana | Text: "You can make anything happen . I do believe that" (GX B105-1) |
| 45 | February 26, 2018 | 3:26 PM | Wael Hana | Nadine Arslanian | Text: "call" (GX B105-1) |
| 46 | February 26, 2018 | 4:37 PM | Nadine Arslanian | Robert Menendez | Voicemail: "I have a favor to ask you, hopefully you can do it.  Just got off with the General.  Since he has not met you before, he needs to have some clearance from Egypt as to why he's meeting a US senator out of his, the Embassy.  And since I think I would really want you to meet him and I think it would be good for the relationship between Egypt and the United States among other things and I know you only have an hour,  Is there any possible way you can meet us at the embassy tomorrow, even if it's for 25 minutes.  You'll make introduction with the General and after that you can meet or talk or do whatever but the introduction is done and then we don't need an explanation to Egypt as to why he's meeting an official not at the embassy. . . ." (GX A105-A) |
| 47 | February 26, 2018 | 4:38 PM | Nadine Arslanian | Wael Hana | Text: "I just left him a message hopefully he will say yes I know he's not going to be happy .  I am getting dressed because I have to run to UPS in the city I will let you know as soon as I find out" (GX B105-1) |
| 48 | February 26, 2018 | 7:03 PM | Wael Hana | Nadine Arslanian | Text: "any updates" (GX B105-1) |
| 49 | February 26, 2018 | 7:12 PM | Nadine Arslanian | Wael Hana | Text: "Not yet" (GX B105-1) |
| 50 | February 26, 2018 | 7:13 PM | Nadine Arslanian | Wael Hana | Text: "You said tomorrow will be good !!! I trusted you" (GX B105-1) |
| 51 | February 26, 2018 | 7:14 PM | Wael Hana | Nadine Arslanian | Text: "will be" (GX B105-1) |
| 52 | February 26, 2018 | 7:14 PM | Wael Hana | Nadine Arslanian | Text: "call me when u done" (GX B105-1) |
| 53 | February 26, 2018 | 8:39 PM | Nadine Arslanian | Robert Menendez | Text: "Left you a voicemail earlier. Let me know what you think of it. ✗ ⭕" (GX A101-5) |
| 54 | February 26, 2018 | 8:39 PM | Nadine Arslanian | Wael Hana | Text: "I just sent him a text" (GX B105-1) |
| 55 | February 27, 2018 | 7:08 AM | Nadine Arslanian | Robert Menendez | Text: "Good morning. I am up I got up a little before 2 AM and went back to sleep. Please let me know about today." (GX A101-5) |
| 56 | February 27, 2018 | 8:29 AM | Nadine Arslanian | Robert Menendez | Text: "As much as I really wanted to see you today I could hear in your voice it's going to be tight for you and I thank you so much for having said yes, you would do it for half an hour.<br><br>I will go to Wael's office and call you at 3:15 pm and we can get all the introductions out-of-the-way properly over the phone and you pick a day you are free for us to fly down to Washington to meet comfortably according to your schedule if not next week then the week after." (GX A101-5) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 57 | February 27, 2018 | 8:33 AM | Nadine Arslanian | Robert Menendez | Voicemail: "I just sent a text, I called Will and Andy, as much as I can thank you that you said yes I could tell it was tight for you, will call from Will's office at 3:15, get introductions out of the way, pick day you're free then we can fly down to Washington and have a proper meeting." (GX A105-B) |
| 58 | February 27, 2018 | 8:44 AM | Robert Menendez | Nadine Arslanian | Text: "No, no I will go and meet for 30 mins. Would be too much to think you were in DC and I didn't get to see you!" (GX A101-5) |
| 59 | February 27, 2018 | 9:41 AM | Robert Menendez | Nadine Arslanian | Text: "I called you to clarify. I'm confused. Are you coming to DC or are you calling from an office in New Jersey?" (GX A101-5) |
| 60 | February 27, 2018 | 10:18 AM | Nadine Arslanian | Robert Menendez | Text: "I was getting my hair blowdried so I would look pretty when I saw you. But I am going to call you from New Jersey. I cancelled the meeting with the General. I am not flying to DC. just to see him . We will arrange for a day anytime that's good for you and I will fly down and see you both. I will call you from New Jersey at 3:15pm. I miss you . I'm not sure if it's appropriate to put that in the text, but..." (GX A101-5) |
| 61 | March 5, 2018 | 2:51 PM | Wael Hana | Nadine Arslanian | Text: "call me" (GX B105-38) |
| 62 | March 5, 2018 | 5:44 PM | Nadine Arslanian | Robert Menendez | Text: "general khaled shawky col aymen habib col ahmed atia" (GX A101-99) |
| 63 | March 5, 2018 | 5:45 PM | Nadine Arslanian | Robert Menendez | Text: "wael hana antranig aslanian Nadine Arslanian" (GX A101-99) |
| 64 | March 5, 2018 | 5:50 PM | Nadine Arslanian | Robert Menendez | Text: "We need 2 different invitations.please. The. First three names are for the Egyptian army and the second three names are us. Could you please email me the 2 separate invitations to my email ████0@yahoo.com whenever you get a chance." (GX A101-99) |
| 65 | March 5, 2018 | 5:57 PM | Nadine Arslanian | Robert Menendez | Text: "Wael and I  would like to meet with you this weekend to discuss the points of the meeting on the 13 th . It's important ." (GX A101-99) |
| 66 | March 5, 2018 | 7:28 PM | Robert Menendez | Nadine Arslanian | Text: "Would need the generals direct email." (GX A101-99) |
| 67 | March 5, 2018 | 7:31 PM | Wael Hana | Nadine Arslanian | Text: sends picture of Major General Khaled Shawky's business card (GX B105-37, GX B105-A) |
| 68 | March 5, 2018 | 7:32 PM | Nadine Arslanian | Robert Menendez | Text: sends picture of Major General Khaled Shawky's business card (GX A101-99, GX A101-BB) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 69 | March 5, 2018 | 7:32 PM | Nadine Arslanian | Robert Menendez | Text: "I just sent you his email." (GX A101-99) |
| 70 | March 6, 2018 | 11:43 AM | Nadine Arslanian | Robert Menendez | Text: "Sorry to bother you. When you send the invite for Wael, Antranig and I could you please email it to Wael. And please could you email him or text him the invite for the General so he looks it over. Thank you" Attaches image of Wael Hana business card (GX A101-101, GX A101-DD) |
| 71 | March 7, 2018 | 2:39 PM | Sarah Arkin | Dana Stroul; Robert Kelly | Email: Subject line: "Rm", Body "Wrote this and handed to rob.  Thoughts?" Attachment: Photograph of handwritten text of invitation to Major General Shawky for March 13, 2018 at 4:00 PM, 528 Hart Senate Office Building, and handwritten text of invitation to Hana with corresponding body text. (GX 3A-1) |
| 72 | March 7, 2018 | 4:03 PM | Robert Kelly | Wael Hana | Email: "As the Ranking Member of the U.S. Senate Foreign Relations Committee, I wish to invite you any your colleagues Antranig Aslanian and Nadine Arslanian to a conversation about U.S.-Egypt security and military relationship."  Invitation reflects meeting date of March 13, 2018 at 4:00 PM, 528 Hart Senate Office Building. (GX B105-B) |

| No. | Date | Time (ET) | From | To | Detail |
|-----|------|-----------|------|-----|--------|
| 73 | March 8, 2018 | 12:39 PM | Wael Hana | Nadine Arslanian | Text: Picture of Menendez invitation to Hana: "As the Ranking Member of the U.S. Senate Foreign Relations Committee, I wish to invite you any your colleagues Antranig Aslanian and Nadine Arslanian to a conversation about U.S.-Egypt security and military relationship." Meeting is scheduled for March 13, 2018 at 4:00 PM, 528 Hart Senate Office Building. (GX B105-2, GX B105-B)<br> |
| 74 | March 13, 2018 | 4:00 PM | | | Robert Menendez's schedule contains an entry at 4:00 PM to 4:45 PM: "Meeting with Major General Khaled Shawky, Egyptian Defense Attache" (GX 3A-4) |
| 75 | March 13, 2018 | 10:22 PM | Wael Hana | Nadine Arslanian | Text: Photo of meeting, including Robert Menendez, Nadine Arslanian, Wael Hana, Khaled Shawky, Andy Aslanian (GX C102-2, GX C102-A)<br> |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 76 | March 13, 2018 | 10:22 PM | Wael Hana | Nadine Arslanian | Text: photo of meeting, including Robert Menendez, Nadine Arslanian, Wael Hana, Khaled Shawky, Andy Aslanian (GX C102-2, GX C102-B)<br> |
| 77 | March 14, 2018 | 4:38 AM | Nadine Arslanian | Wael Hana | Text: photo of meeting, including Robert Menendez, Nadine Arslanian, Wael Hana, Khaled Shawky, Andy Aslanian. (GX C102-2, GX C102-C)<br> |
| 78 | March 14, 2018 | 6:34 PM | Brett O'Brien | Dana Stroul | Email: "I've learned (of course after the fact) that the Egyptian Defense Attaché met with Senator Menendez yesterday. I'd welcome your take (for my own purposes) on how it went, and would be happy to facilitate any follow-up that was promised or is needed." (GX 4I-2) |
| 79 | March 15, 2018 | 11:21 AM | Dana Stroul | Brett O'Brien | Email: "Apparently that meeting was not policy-focused and I did not sit in on the meeting." (GX 4I-2) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 80 | April 5, 2018 | 4:40 PM | Wael Hana | Nadine Arslanian | Text: "The Court of Cassation, headed by Counselor Abdel Rahman Mustapha Heikal, overturned the 16-year sentence for the "foreign financing" case in 2011 and re-imitated it before another criminal chamber. The resignation came from Robert Frederick Baker, the senior political party instructor at the Egyptian Institute of Democracy, Yahya Zakaria Ghanem, director of the International Center for Journalists, Sharif Ahmed Sobhi Mansour, an Egyptian-American director of Freedom House programs, and Ahmed Ahmed Abdel Aziz, program coordinator at Freedom House In Egypt, not to submit themselves to the implementation of the sentence they were sentenced to two years in prison with the job" (GX B105-3) |
| 81 | April 5, 2018 | 4:41 PM | Nadine Arslanian | Wael Hana | Text: "Do I send this to the senator?" (GX B105-3) |
| 82 | April 5, 2018 | 4:44 PM | Wael Hana | Nadine Arslanian | Text: "Give me a minute I'm going to send you full report to send it to him" (GX B105-3) |
| 83 | April 5, 2018 | 5:02 PM | Wael Hana | Nadine Arslanian | Email: attachment (4-1.pdf) about court of cassation decision. (GX C402) |
| 84 | April 5, 2018 | 5:10 PM | Nadine Arslanian | Robert Menendez | Email: an email with an attachment (4-1.pdf) about the court of cassation decision. Nadine writes in the email "Mon amour, I just got this email it was part of the conversation that was held at your office in Washington. I thought you would be interested in reading it." (GX A401) |
| 85 | April 6, 2018 | 5:40 PM | Nadine Arslanian | Wael Hana | Text: "Senator said that you are such a good friend for everything you did yesterday and the day before to me. He called me after he left the governor's house just to tell me that but he had people in the car so I will find out when he calls me today what happened and ask him about the two deals" (GX B105-3) |
| 86 | April 6, 2018 | 5:41 PM | Wael Hana | Nadine Arslanian | Text: "ok call me when u done" (GX B105-3) |
| 87 | May 6, 2018 | 9:14 AM | Wael Hana | Nadine Arslanian | Text: "GM call when u can" (GX B105-4) |
| 88 | May 6, 2018 | 12:26 PM | Nadine Arslanian | Wael Hana | Text: "GM. we are going to an event. He is reading the speech so I can't talk on the phone. I will call you when he finishes." (GX B105-4) |
| 89 | May 6, 2018 | 12:31 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-4) |
| 90 | May 6, 2018 | 12:32 PM | Wael Hana | Nadine Arslanian | Text: "r we meeting for dinner today" (GX B105-4) |
| 91 | May 6, 2018 | 1:05 PM | Wael Hana | Nadine Arslanian | Text: "???" (GX B105-4) |
| 92 | May 6, 2018 | 2:37 PM | Wael Hana | Nadine Arslanian | Text: "what's up" (GX B105-4) |
| 93 | May 6, 2018 | 2:56 PM | Nadine Arslanian | Wael Hana | Text: "See you at forno" (GX B105-4) |
| 94 | May 6, 2018 | 3:14 PM | Nadine Arslanian | Wael Hana | Text: "on my way" (GX B105-4) |
| 95 | May 6, 2018 | 3:31 PM | Nadine Arslanian | Wael Hana | Text: "We are in dining room" (GX B105-4) |
| 96 | May 6, 2018 | 3:33 PM | Wael Hana | Nadine Arslanian | Text: "15 be there" (GX B105-4) |
| 97 | May 6, 2018 | 3:47 PM | Wael Hana | Nadine Arslanian | Text: "i'm here" (GX B105-4) |
| 98 | May 6, 2018 | 5:34 PM | Dana Stroul | Tiernen Miller | Email: "Any idea how many Americans posted to the embassy? Don't ask why I'm asking…" (GX 8A-1) |
| 99 | May 6, 2018 | 5:37 PM | Tiernen Miller | Dana Stroul | Email: "I would have to ask and then someone is going to ask why" (GX 8A-1) |
| 100 | May 6, 2018 | 5:37 PM | Dana Stroul | Tiernen Miller | Email: "Menendez is asking" (GX 8A-1) |
| 101 | May 7, 2018 | 12:31 PM | Wael Hana | Nadine Arslanian | Text: "call when u can" (GX B105-4) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 102 | May 7, 2018 | 1:41 PM | Nadine Arslanian | Robert Menendez | Call: 1 minute, 56 seconds (GX 6A-112) |
| 103 | May 7, 2018 | 1:43 PM | Nadine Arslanian | Wael Hana | Call: 7 minutes, 26 seconds (GX 6A-112) |
| 104 | May 7, 2018 | 2:13 PM | Robert Menendez | Nadine Arslanian | Text: "Just FYI. 277 Americans – combination of diplomats, commercial service, USAID, others<br>1344 Egyptians, locally employed staff<br>This is what's at American embassy. Most are Egyptians working at Embassy." (GX A101-6) |
| 105 | May 7, 2018 | 2:19 PM | Nadine Arslanian | Robert Menendez | Call: 12 minutes, 21 seconds (GX 6A-112) |
| 106 | May 7, 2018 | 2:32 PM | Nadine Arslanian | Wael Hana | Text: "He said he is waiting for an answer as soon as he gets it he will call me. And he sent me this information about the American Embassy in Egypt" (GX B105-4) |
| 107 | May 7, 2018 | 2:33 PM | Nadine Arslanian | Wael Hana | Text: "Just FYI. 277 Americans – combination of diplomats, commercial service, USAID, others<br>1344 Egyptians, locally employed staff<br>This is what's at American embassy. Most are Egyptians working at Embassy." (GX B105-4) |
| 108 | May 7, 2018 | 2:34 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-4) |
| 109 | May 7, 2018 | 3:06 PM | Robert Menendez | Nadine Arslanian | Email: Subject: "FYI" Body: Consists of two paragraphs of text from the 5/3/2018 al-Monitor article about holds Senator-1 imposed on aid to Egypt for human rights reasons, as well as the text: "On January 23, 2018, the Administration notified Congress of its intent to obligate $1.039 billion out of a total of $1.3 billion in FMF for FY2017. Part of the $260.7 million withheld is tied to a certification requirement on human rights and democracy which former Secretary Tillerson did not make and did not use the national security waiver. The other portion of the withheld funds is due to a longstanding [Senator-1] hold from 2015, when he placed nearly $66 million in FMF on hold over reports of Egyptian military units perpetrating human rights abuses in the Sinai." (GX A402) |
| 110 | May 7, 2018 | 3:47 PM | Nadine Arslanian | Wael Hana | Text: Sends 3 texts of screenshots of Robert Menendez's 3:06 "FYI" email, with sender not shown. (GX B105-4, GX B105-C. GX B105-D, GX B105-E) |
| 111 | May 7, 2018 | 3:48 PM | Nadine Arslanian | Wael Hana | Call: 17 minutes, 29 seconds (GX 6A-112) |
| 112 | May 7, 2018 | 4:11 PM | Nadine Arslanian | Wael Hana | Text: "Did you get the text?" (GX B105-4) |
| 113 | May 7, 2018 | 4:11 PM | Wael Hana | Nadine Arslanian | Text: "no" (GX B105-4) |
| 114 | May 7, 2018 | 4:12 PM | Nadine Arslanian | Wael Hana | Text: resends one picture of "FYI" email (GX B105-4, B105-CC) |
| 115 | May 7, 2018 | 4:12 PM | Wael Hana | Nadine Arslanian | Text: "send it whatsapp" (GX B105-4) |
| 116 | May 7, 2018 | 4:12 PM | Nadine Arslanian | Wael Hana | Text: "Ok" (GX B105-4) |
| 117 | May 7, 2018 | 4:14 PM | Wael Hana | Nadine Arslanian | Text: "I got only one pic" (GX B105-4) |
| 118 | May 7, 2018 | 4:15 PM | Wael Hana | Nadine Arslanian | Text: "can u forward the email to my email" (GX B105-4) |
| 119 | May 7, 2018 | 4:17 PM | Wael Hana | Nadine Arslanian | Text: "w██████a@loundeseg.com" (GX B105-4) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 120 | May 7, 2018 | 5:01 PM | Wael Hana | Nadine Arslanian | Text: "don't forget to send it" (GX B105-4) |
| 121 | May 7, 2018 | 7:21 PM | Nadine Arslanian | Wael Hana | Text: "Did you get the Email?" (GX B105-4) |
| 122 | May 7, 2018 | 7:21 PM | Wael Hana | Nadine Arslanian | Text: "no" (GX B105-4) |
| 123 | May 7, 2018 | 7:22 PM | Wael Hana | Nadine Arslanian | Text: "im at la Jardin" (GX B105-4) |
| 124 | May 7, 2018 | 7:22 PM | Wael Hana | Nadine Arslanian | Text: "can u stop by" (GX B105-4) |
| 125 | May 7, 2018 | 7:23 PM | Wael Hana | Nadine Arslanian | Text: "or u want me to stop by" (GX B105-4) |
| 126 | May 7, 2018 | 7:23 PM | Wael Hana | Nadine Arslanian | Text: "I need the info u got" (GX B105-4) |
| 127 | May 7, 2018 | 8:03 PM | Nadine Arslanian | Wael Hana | Email: email with the screenshots of the FYI letter (GX B502) |
| 128 | May 7, 2018 | 10:38 PM | Wael Hana | Ahmed Essam | Viber: "Just FYI. 277 Americans – combination of diplomats, commercial service, USAID, others<br>1344 Egyptians, locally employed staff<br>This is what's at American embassy. Most are Egyptians working at Embassy." (GX C112-1) |
| 129 | May 8, 2018 | 2:24 PM | Wael Hana | Wael Hana | Email: Attaching screenshots of Robert Menendez's 5/7/2018 "FYI" email, with sender not shown. (GX C404) |
| 130 | May 8, 2018 | 4:27 PM | Nadine Arslanian | Robert Menendez | Voicemail: "Will had asked me something about something I forwarded him yesterday and I was going to tell you about that too.  So whenever you get a chance, give me a call."  (GX A105, A105-C) |
| 131 | May 11, 2018 | 1:57 PM | Nadine Arslanian | Nadine Arslanian | Email: Sends text of Robert Menendez's 5/7/2018 "FYI" email, with sender information deleted.  (GX B503) |
| 132 | May 13, 2018 | 5:39 PM | Wael Hana | Wael Hana | Email: a series of numbered points, referring to the Egyptian government in the first person, responding to human rights concerns described in "FYI" email, beginning "1- The insistence of the Egyptian public opinion, and not only the leadership on the continuation of the ongoing military operation Sinai 2018Until the uprooting of terrorism from its roots all over the Egyptian state, whether in the Sinai or Western Sahara or the Egyptian interior." (GX C301) |
| 133 | May 14, 2018 | 12:20 PM | Wael Hana | Nadine Arslanian | Email: sends Egypt numbered points (GX C405) |
| 134 | May 14, 2018 | 12:23 PM | Nadine Arslanian | Robert Menendez | Email: sends Egypt numbered points (fragmentary email)  (GX B101) |
| 135 | May 15, 2018 | 11:47 AM | Wael Hana | Nadine Arslanian | Text: "did u got any answers"  (GX B105-5) |
| 136 | May 15, 2018 | 11:53 AM | Nadine Arslanian | Wael Hana | Text: "No not yet.  I'll ask now"  (GX B105-5) |
| 137 | May 15, 2018 | 11:58 AM | Nadine Arslanian | Wael Hana | Text: "Give me an hour to check and get in touch. With the whole mess that happened Saturday I am on my own now to follow up with the car rental the car accident the medical bills and my ex not paying me so I am super overwhelmed I promise though I will get on top of it"  (GX B105-5) |
| 138 | May 15, 2018 | 11:59 AM | Wael Hana | Nadine Arslanian | Text: "ok"  (GX B105-5) |
| 139 | May 15, 2018 | 11:08 PM | Nadine Arslanian | Wael Hana | Text: "He sounded terrible. He just finished a meeting and was in a cab going home. He said he will do the letter and forward it but the two senators are senator [Senator-2] subcommittee chair And Senator [First letter of Senator-1's name, followed by "----"] which is the one Who wrote the article"  (GX B105-5) |
| 140 | May 16, 2018 | 6:53 AM | Nadine Arslanian | Wael Hana | Text: "I've been checking my email every 90 min . I'm sure he will send it this am. I will forward it to you immediately and text you that I am."  (GX B105-5) |
| 141 | May 16, 2018 | 9:45 AM | Wael Hana | Nadine Arslanian | Text: "GM<br>ok" (GX B105-5) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 142 | May 16, 2018 | 1:29 PM | Wael Hana | Nadine Arslanian | Text: "lol don't forget my email"  (GX B105-5) |
| 143 | May 16, 2018 | 1:31 PM | Nadine Arslanian | Wael Hana | Text: "Going to Newbridge. I texted him again . Come if you want . We should be there in 5"  (GX B105-5) |
| 144 | May 16, 2018 | 6:11 PM | Nadine Arslanian | Wael Hana | Text: "He text was the invitation sent by mail or email?"  (GX B105-5) |
| 145 | May 16, 2018 | 6:12 PM | Wael Hana | Nadine Arslanian | Text: "yes"   (GX B105-5) |
| 146 | May 16, 2018 | 6:12 PM | Nadine Arslanian | Wael Hana | Text: "Which one?email? Or mail like a letter?"  (GX B105-5) |
| 147 | May 16, 2018 | 6:14 PM | Wael Hana | Nadine Arslanian | Text: "to the email thy sent the confirmation before"  (GX B105-5) |
| 148 | May 16, 2018 | 8:12 PM | Wael Hana | Nadine Arslanian | Text: "can u send me the email to re send the letter to bob"  (GX B105-5) |
| 149 | May 16, 2018 | 8:16 PM | Nadine Arslanian | Wael Hana | Text: "I have the personal email only.  You want me to ask for the business email?"  (GX B105-5) |
| 150 | May 16, 2018 | 8:17 PM | Wael Hana | Nadine Arslanian | Text: "no I want the otherone" (GX B105-5) |
| 151 | May 16, 2018 | 8:17 PM | Nadine Arslanian | Wael Hana | Text: "Business or personal?"  (GX B105-5) |
| 152 | May 16, 2018 | 8:18 PM | Wael Hana | Nadine Arslanian | Text: "Business"  (GX B105-5) |
| 153 | May 16, 2018 | 8:18 PM | Wael Hana | Nadine Arslanian | Text: "personal its u"  (GX B105-5) |
| 154 | May 16, 2018 | 8:22 PM | Nadine Arslanian | Wael Hana | Text: "n██t@menendez.senate.gov"  (GX B105-5) |
| 155 | May 16, 2018 | 8:22 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-5) |
| 156 | May 16, 2018 | 8:22 PM | Wael Hana | Khaled Shawky | WhatsApp: "send the invitation to n██t@menendez.senate.gov" (GX C206-1) |
| 157 | May 17, 2018 | 4:48 PM | Wael Hana | Khaled Shawky | WhatsApp: [Mr. Kalied, Did you send the invitation? Because I will be with them tonight. This is only to let you know. My regards.]  (GX C206-1, GX C206-1T) |
| 158 | May 18, 2018 | 12:49 PM | Wael Hana | Nadine Arslanian | Text: "but we r in for tonight"  (GX B105-6) |
| 159 | May 18, 2018 | 12:52 PM | Nadine Arslanian | Wael Hana | Text: "Yes" (GX B105-6) |
| 160 | May 18, 2018 | 12:53 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-6) |
| 161 | May 18, 2018 | 12:54 PM | Wael Hana | Khaled Shawky | WhatsApp: [Mr. Kalied, Good evening, The invitation arrived at his Excellency's end yesterday. His Excellency's office replied that he would be present. This is for your information. By the way, Nadine and I have not received anything. My regards. ] (GX C206-1, GX C206-1T) |
| 162 | May 18, 2018 | 3:49 PM | Nadine Arslanian | Wael Hana | Text: "7 pm Il Villagio  I will send you the address shortly" (GX B105-6) |
| 163 | May 18, 2018 | 3:49 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-6) |
| 164 | May 18, 2018 | 3:50 PM | Nadine Arslanian | Wael Hana | Text: Screenshot of google search results for Il Villagio, Carlstadt, NJ (GX B105-6, GX B105-F) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 165 | May 18, 2018 | 10:07 PM | Wael Hana | Khaled Shawky | Text: "The ban on small arms and ammunition to Egypt has been lifted. That means sales can begin. That will include sniper rifles among other articles" (GX C206-1) |
| 166 | May 18, 2018 | 10:07 PM | Wael Hana | Khaled Shawky | Text: "call u about it tomorrow" (GX C206-1) |
| 167 | May 18, 2018 | 10:29 PM | Khaled Shawky | Wael Hana | Text: "Are u up" (GX C206-1) |
| 168 | May 18, 2018 | 10:29 PM | Wael Hana | Khaled Shawky | Text: "yes" (GX C206-1) |
| 169 | May 18, 2018 | 11:18 PM | Khaled Shawky | Andrew King; Brett O'Brien | Email: "Dear team . I hope u are having a great weekend. I was just told privately now that ban small arms on egypt was left today . Can u help confirm that . Pls keep it private . Khaled" (GX 4I-3) |
| 170 | May 19, 2018 | 10:11 AM | Nadine Arslanian | Wael Hana | Text: (GX B105-6, B105-G) |
| 171 | May 19, 2018 | 10:11 AM | Nadine Arslanian | Wael Hana | Text: (GX B105-6, B105-H) |
| 172 | May 19, 2018 | 10:11 AM | Nadine Arslanian | Wael Hana | Text: (GX B105-6, B105-I) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 173 | May 19, 2018 | 10:11 AM | Nadine Arslanian | Wael Hana | Text: (GX B105-6, B105-J) |
| 174 | May 19, 2018 | 10:12 AM | Nadine Arslanian | Wael Hana | Text: (GX B105-6, B105-K) |
| 175 | May 19, 2018 | 10:12 PM | Nadine Arslanian | Wael Hana | Text: (GX B105-6, B105-L) |
| 176 | May 19, 2018 | 10:12 PM | Nadine Arslanian | Wael Hana | Text: (GX B105-6, B105-M) |
| 177 | May 19, 2018 | 1:11 PM | Brett O'Brien | Dana Stroul | Email: "[T]he Egyptian Defense Attaché informed us last night that someone in Senator Menendez's office told him last night that the US ban on the transfer of small arms to Egypt has been lifted." and "Any idea what he might have heard?" and "sorry to bother you on the weekend!" (GX 4I-5) |
| 178 | May 20, 2018 | 7:01 AM | Dana Stroul | Brett O'Brien | Email: "Hmmmm. It wasn't me, and I'm the only one who would have known at the staff level. Do you have any more specifics? State did call this week to let us know that they are lifting the restriction on sale of smalls arms and ammunition." (GX 4I-5) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 179 | May 20, 2018 | 5:58 PM | Brett O'Brien | Khaled Shawky | Email: "General – I contacted Dana Stroul on the Senate Foreign Relations Committee about this matter. She told me this morning that the State Department called her last week to let the committee and Senator Menendez know that State is lifting the restriction on the sale of smalls arms and ammunition to Egypt. She had no more information at this time, but I expect the Egypt desk at State will be able to provide details tomorrow. Brett" (GX 4I-3) |
| 180 | May 20, 2018 | 2:32 PM | Khaled Shawky | Brett O'Brien | Email: "Many thanks to u my friend. Waiting for more details tomorrow." (GX 4I-3) |
| 181 | May 28, 2018 | 3:12 PM | Nadine Arslanian | Robert Menendez | Call: 5 minutes, 48 seconds (GX 6A-112) |
| 182 | May 28, 2018 | 3:49 PM | Wael Hana | Nadine Arslanian | Email: Resends full email of Egypt numbered points in response to human rights concerns (message begins: "1- The insistence of the Egyptian public opinion, and not only the leadership on the continuation of the ongoing..."; the full email was recovered) (GX C406) |
| 183 | May 28, 2018 | 4:27 PM | Nadine Arslanian | Robert Menendez | Email: "Love of my life , PLEASE, could you fix this letter and send it back to me. I want to prove a point to the General. He and Will just got me clearance for a project. Thank you my love very very very very much♡ Sent from my iPhone Begin forwarded message: From: W Hana <w█████a@loundeseg.com> Date: May 28, 2018 at 3:49:11 PM EDT To: "r█████0@yahoo.com" <r█████0@yahoo.com> Subject: Fwd: 1- The insistence of the Egyptian public opinion, and not only the leadership on the continuation of the ongoing m" (fragmentary email) (GX B102, GX B102-A) |
| 184 | May 28, 2018 | 8:31 PM | Robert Menendez | Nadine Arslanian | Call: 4 minutes, 51 seconds (GX 6A-112) |
| 185 | May 28, 2018 | 8:34 PM | Robert Menendez | Nadine Arslanian | Email: Subject: Letter. Body: Begins "I write to respond to some of the issues that have been raised by Senator [Senator-1] and others, which have lead to a hold on $300 million dollars in appropriated aid to Egypt..." Continues for multiple paragraphs, referring to the Government of Egypt in the first person (using "we" and "our" to refer to the Government of Egypt), responding to human rights concerns. Includes facts from Egypt numbered points. (GX A403) |
| 186 | May 28, 2018 | 8:37 PM | Nadine Arslanian | Wael Hana | Call: 0 seconds (GX 6A-112) |
| 187 | May 28, 2018 | 8:38 PM | Wael Hana | Nadine Arslanian | Call: 8 minutes, 15 seconds (GX 6A-112) |
| 188 | May 28, 2018 | 9:02 PM | Nadine Arslanian | Nadine Arslanian | Email: contains text of Robert Menendez's 8:34 PM "Letter" email beginning "I write to respond to some of the issues that have been raised by Senator [Senator-1] and others, which have lead to a hold on $300 million dollars in appropriated aid to Egypt...", but with sender information deleted (GX B504) |
| 189 | May 28, 2018 | 9:24 PM | Nadine Arslanian | Wael Hana | Call: 5 minutes, 20 seconds (GX 6A-112) |
| 190 | May 28, 2018 | 9:38 PM | Nadine Arslanian | Wael Hana | Email: contains text of Robert Menendez's 8:34 PM "Letter" email beginning "I write to respond to some of the issues that have been raised by Senator [Senator-1] and others, which have lead to a hold on $300 million dollars in appropriated aid to Egypt...", but with sender information deleted (GX B504) *(NB: images of printouts of this letter found in Hana getty440 iCloud Account (GX C202, GX C203))* |
| 191 | May 31, 2018 | 6:11 PM | Robert Menendez | Nadine Arslanian | Text: "June 15 in evening, June 16 in afternoon, June 23 afternoon, June 29 evening, June 30 Afternoon. Dates you asked me for." (GX A101-7) |
| 192 | June 1, 2018 | 7:40 PM | Wael Hana | Nadine Arslanian | Text: "ask him to have dinner at the italin restaurant in rt 17" (GX B105-7) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 193 | June 1, 2018 | 7:40 PM | Wael Hana | Nadine Arslanian | Text: "with jose and I" (GX B105-7) |
| 194 | June 1, 2018 | 7:50 PM | Wael Hana | Nadine Arslanian | Text: "for the 2 fundraisers" (GX B105-7) |
| 195 | June, 2 2018 | 10:56 AM | Nadine Arslanian | Wael Hana | Message: "I gave up my Romantic anniversary dinner for a friend who I would NEVER turn my back on. Hope you like the pictures" (GX B105-7) |
| 196 | June, 2 2018 | 10:56 AM | Nadine Arslanian | Wael Hana | GX B105-O |
| 197 | June 4, 2018 | | | | Senator Robert Menendez directory with "State Offices Contact Information" page listing address at "1 Gateway Center, 11th Floor, Newark, NJ 07102". Google walking directions list One Gateway Center as 6-minute walk from Fornos of Spain. (GX 3A-12, GX 10H-7) |
| 198 | June 18, 2018 | 5:34 PM | Nadine Arslanian | Robert Menendez | Text: "Andy called me this morning that he needs to meet with me without Will. . I do not know what it is about so I am meeting him down the street at Café Italiano. I told him I only have 45 minutes<br><br>Will needs to fly down on Daibes plane to Washington Fred wants to meet somebody at the ministry for building projects here for Egypt" (GX A101-9) |
| 199 | June 18, 2018 | 5:37 PM | Robert Menendez | Nadine Arslanian | Text: "When does Will have to come to DC? This week or next?" (GX A101-9) |
| 200 | June 18, 2018 | 5:39 PM | Nadine Arslanian | Robert Menendez | Text: "I can't this week . next week or the week after whatever works for you" (GX A101-9) |
| 201 | June 18, 2018 | 5:48 PM | Nadine Arslanian | Wael Hana | Text: "I asked the senator what day is good that he can meet us with Fred in Washington and he asked is it next week or the week after that you are planning on coming down so he gives you a date" (GX B105-8) |
| 202 | June 18, 2018 | 5:49 PM | Wael Hana | Nadine Arslanian | Text: "Next week" (GX B105-8) |
| 203 | June 18, 2018 | 5:49 PM | Wael Hana | Nadine Arslanian | Text: "will have dinner with The general also" (GX B105-8) |
| 204 | June 18, 2018 | 5:49 PM | Nadine Arslanian | Robert Menendez | Text: "Dinner with the general next week whenever you are free" (GX A101-9) |
| 205 | June 19, 2018 | 8:46 AM | Nadine Arslanian | Robert Menendez | Text: "I know you have a long day if you can at some point let me know which day you are choosing for us to come down to Washington next week." (GX A101-10) |
| 206 | June 19, 2018 | 8:48 AM | Nadine Arslanian | Wael Hana | Text: "Senator said it will probably be next Tuesday. But since he was in Philadelphia he said he will let me know today when he gets back to Washington. He needs to check His voting and event schedule" (GX B105-8) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 207 | June 19, 2018 | 10:05 AM | Robert Menendez | Nadine Arslanian | Text: ""Bonjour mi Amor! The only day I have next week free for dinner is Monday night. Hopefully that works. Let me know. Getting on train soon" (GX A101-10) |
| 208 | June 19, 2018 | 10:20 AM | Nadine Arslanian | Robert Menendez | Text: "Ok my love,  I will ask . Does the following week look better for you?"  (GX A101-10) |
| 209 | June 19, 2018 | 10:21 AM | Nadine Arslanian | Wael Hana | Text: "Good morning please call me when you wake up" (GX B105-8) |
| 210 | June 19, 2018 | 10:21 AM | Robert Menendez | Nadine Arslanian | Text: "The following week we will not be in session." (GX A101-10) |
| 211 | June 19, 2018 | 10:22 AM | Wael Hana | Nadine Arslanian | Call: 10 minutes, 28 seconds (GX 6A-112) |
| 212 | June 19, 2018 | 10:35 AM | Wael Hana | Khaled Shawky | WhatsApp: [*Good morning. Monday the 25th*<br>*Is it good for you to have dinner. . .  With my friends?*] (GX C206-2, GX 206-2T) |
| 213 | June 19, 2018 | 10:38 AM | Robert Menendez | Nadine Arslanian | Call: 14 minutes, 46 seconds (GX 6A-112) |
| 214 | June 19, 2018 | 10:58 AM | Khaled Shawky | Wael Hana | WhatsApp: [*I am on vacation with the kids in*] "south Carolina" [*until the 28th*] (GX C206-2, GX C206-2T) |
| 215 | June 19, 2018 | 10:59 AM | Wael Hana | Nadine Arslanian | Call: 1 minute, 51 seconds (GX 6A-112) |
| 216 | June 19, 2018 | 11:01 AM | Wael Hana | Khaled Shawky | WhatsApp: [*This means any time after the 28th will be good?*] (GX C206-2, GX 206-2T) |
| 217 | June 19, 2018 | 11:02 AM | Nadine Arslaian | Robert Menendez | Text: "Mon amour the General is away until the 28 th. Pick any day after that. ♡" (GX A101-10, GX A101-EX3) |
| 218 | June 19, 2018 | 11:02 AM | Khaled Shawky | Wael Hana | WhatsApp: [*Maybe from July 1st to July 7th.*] (GX C206-2, GX 206-2T) |
| 219 | June 19, 2018 | 11:03 AM | Wael Hana | Nadine Arslanian | Call: 3 minutes, 7 seconds (GX 6A-112) |
| 220 | June 19, 2018 | 11:04 AM | Robert Menendez | Nadine Arslanian | Text: "Monday, July 9" (GX A101-10) |
| 221 | June 19, 2018 | 11:11 AM | Wael Hana | Khaled Shawky | WhatsApp: [*Is July 9th ok for you?*] (GX C206-2, GX 206-2T) |
| 222 | June 19, 2018 | 11:34 AM | Khaled Shawky | Wael Hana | Text: "Yes, where ?" (GX C206-2) |
| 223 | June 19, 2018 | 11:37 AM | Wael Hana | Khaled Shawky | Text: "i will let u know<br>it will be dinner out"  (GX C206-2) |
| 224 | June 19, 2018 | 11:37 AM | Khaled Shawky | Wael Hana | Text: "👍" (GX C206-2) |
| 225 | June 19, 2018 | 11:45 AM | Nadine Arslanian | Robert Menendez | Text: "The General just confirmed.<br>I am so excited it's an extra day I get to see you." (GX A101-10) |
| 226 | June 19, 2018 | 11:52 AM | Robert Menendez | Nadine Arslanian | Message: ""Great!!" (GX A101-10) |
| 227 | June 19, 2018 | 11:57 AM | Nadine Arslanian | Andy Aslanian | Call: 1 minute (GX 6A-112) |
| 228 | June 19, 2018 | 11:58 AM | Nadine Arslanian | Wael Hana | Call: 12 minutes, 19 seconds (GX 6A-112) |
| 229 | June 19, 2018 | 12:17 PM | Nadine Arslanian | Robert Menendez | Text: "Love of my life,<br>last bother of the day. Where would you like to go to dinner ? and what time on the 9 th." (GX A101-10) |
| 230 | June 19, 2018 | 12:39 PM | Robert Menendez | Nadine Arslanian | Text: "8pm Burbon Steaks at Four Season. Let me know if I need to make the reservation and for how many people." (GX A101-10) |
| 231 | June 19, 2018 | 3:13 PM | Nadine Arslanian | Robert Menendez | Text: "Seven people my love." (GX A101-10) |
| 232 | June 19, 2018 | 3:15 PM | Nadine Arslanian | Wael Hana | Text: "I told him just now by text seven people he is making a reservation at the four seasons restaurant which is one of his favorites and then you could sit there and have cigars" (GX B105-39) |
| 233 | June 19, 2018 | 3:17 PM | Robert Menendez | Nadine Arslanian | Text: "7?????" (GX A101-10) |
| 234 | June 19, 2018 | 3:18 PM | Nadine Arslanian | Robert Menendez | Text: "Reservation for seven people my love" (GX A101-10) |
| 235 | June 19, 2018 | 3:18 PM | Robert Menendez | Nadine Arslanian | Text: ""Wow that's a lot of people" (GX A101-10) |
| 236 | June 19, 2018 | 3:19 PM | Nadine Arslanian | Robert Menendez | Text: Everybody wants to be seen with you" (GX 101-10) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 237 | June 19, 2018 | 3:21 PM | Nadine Arslanian | Robert Menendez | Text: "You and me, Will, Fred, the General, ( he might bring 1 or 2 ) people–" (GX A101-10) |
| 238 | June 20, 2018 | 2:52 PM | Charles Comer | David Fite and Multiple Others | Subject: "18-AE (Egypt) 120mm tank ammo" Body: Begins "The Department has reached consensus to seek approval of this export" Attachment: documents regarding foreign military sale of $99 million in tank ammunition to Egypt (GX 8A-2) |
| 239 | June 26, 2018 | 1:15 PM | Brett O'Brien | Dana Stroul | Email: "Also, I understand that the Egyptian Defense Attache's office sent a request to Senator Menendez's scheduler for a meeting with a senior MOD delegation - led by General Keshky-any day/time from July 16 thru 25. Don't know if you've seen this yet, but I know the General would appreciate the opportunity for a short conversation with your boss. Let me know if you need more info!" (GX 4I-6) |
| 240 | June 26, 2019 | 1:16 PM | Dana Stroul | Brett O'Brien | Email: "It's the white paper delegation right? I recommended that Menendez take the meeting and believe it will get scheduled ... just takes some time in his personal office to get stuff on the calendar." (GX 4I-6) |
| 241 | June 28, 2018 | 6:46 PM | Wael Hana | Khaled Shawky | WhatsApp: [*Good evening. The meeting will be on the 26th.* ] (GX C206-3, GX C206-3T) |
| 242 | June 29, 2018 | 2:38 PM | Viv Montemayor | Wael Hana | Email: "Maj. Gen. Khaled Shawky mentioned that the meeting of the Egyptian Military White Paper Delegation with Senator Menendez will be on July 26, Thursday. May you kindly let us know what time will the meeting be and the office location." (GX C407) |
| 243 | June 30, 2018 | 10:20 AM | Nadine Arslanian | Wael Hana | Text: "I am driving I will call you in 30 minutes. My car does not have navigation or noise or radio so I am using my phone. I am dictating this to you. I will call you when I pull over. If you are free for dinner tonight we can go for duck in the city at mr chow 57 street" (GX B105-10) |
| 244 | June 30, 2018 | 7:00 PM | | | OpenTable and Mr. Chow records: dinner reservation at Mr. Chow for "Will hana" for 3 people; party "Arrived" at 6:59 PM and "Seated" at 7:00 PM (GX 7A-2, 7A-3, 7A-4, 7B-1) |
| 245 | June 30, 2018 | 7:18 PM | Wael Hana | Khaled Shawky | WhatsApp: [*On the 25th, At 2:00 O'clock* ] (GX C206-3, GX C206-3T) |
| 246 | June 30, 2018 | 7:47 PM | Wael Hana | Khaled Shawky | WhatsApp: [*Dinner on the 25th At 8:00 pm* ] (GX C206-3, GX C206-3T) |
| 247 | June 30, 2018 | 7:48 PM | Khaled Shawky | Wael Hana | Text: "👍" (GX C206-3) |
| 248 | June 30, 2018 | 8:57 PM | | | OpenTable and Mr. Chow records: Dinner finished for "Will hana," party of 3 (GX 7A-3, 7B-1) |
| 249 | June 30, 2018 | 10:18 PM | Nadine Arslanian | Wael Hana | Text: (GX B105-10, B105-S) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 250 | June 30, 2018 | 10:19 PM | **Nadine Arslanian** | **Wael Hana** | Text: (GX B105-10, B105-T)<br> |
| 251 | June 30, 2018 | | **Andy Aslanian** | | Citibank credit card # ▇▇▇▇1017 charged $524.61 (GX 7B-2, GX 5E-101A) |
| 252 | July 4, 2018 | 4:48 PM | **Wael Hana** | **Nadine Arslanian** | Text: "Name<br>Title<br>Maj. Gen. Mohamed Elkeshky<br>Assistant Minister of Defense for International Relations<br>Maj. Gen. Salaheldin Shahin Soliman<br>Advisor for Information , Military Intelligence<br>Maj. Gen. Khaled Shawky Osman<br>Defense, Military, Naval & Air Attache<br>Brig. Gen. Housam Elshahawy<br>LTC Eslam Elzeftawy<br>Asst. Defense Attache<br>LTC Ahmad Ibraheim Hegazy<br>Interpreter" (GX B105-11) |
| 253 | July 6, 2018 | 9:22 AM | **Wael Hana** | **Nadine Arslanian** | Text: "GM I got ur stuff" (GX B105-12) |
| 254 | July 6, 2018 | 11:29 AM | **Nadine Arslanian** | **Wael Hana** | Text: "GM. THANK YOU sooo much . I showed Senator your text this morning." (GX B105-12) |
| 255 | July 7, 2018 | 11:39 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "Love of my life,<br>Will asked about the email. If you sent it to me , let me know. If not when you do let me know. ♡." (GX A101-11, GX A101-EX8) |
| 256 | July 7, 2018 | 1:17 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Mon amour, I will dictate it And send it later this evening" (GX A101-11) |
| 257 | July 7, 2018 | 1:17 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Ok my love." (GX A101-11) |
| 258 | July 9, 2018 | 1:47 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "If you get a chance can you please email me the invitation so I forward it before the meeting tomorrow." (GX A101-12) |
| 259 | July 9, 2018 | 8:58 AM | **Robert Menendez** | **Nadine Arslanian** | Text: "Will send email around 10:30am." (GX A101-12) |
| 260 | July 9, 2018 | 9:15 AM | **Nadine Arslanian** | **Robert Menendez** | Text: ""Merci mon amour. Missed you too very very much" (GX A101-12) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 261 | July 9, 2018 | 10:35 AM | Robert Menendez | Nadine Arslanian | Text: "W▮▮▮a@loundeseg.com<br>Dear Wael,<br>As per your request, this is to confirm a meeting at my office, 528 Hart Senate Office Building at 2pm on July 25, 2018.<br>Participating are:<br>Maj. Gen. Mohamed Elkeshky<br>Assistant Minister of Defense for International Relations<br>Maj. Gen. Salaheldin Shahin Soliman<br>Advisor for Information , Military Intelligence<br>Maj. Gen. Khaled Shawky Osman<br>Defense, Military, Naval & Air Attache<br>Brig. Gen. Housam Elshahawy<br>Chief, Egyptian-US Relations Branch<br>Brig. Gen. Hisham Salaheldin Ibrahim<br>Chief of US Grants<br>LTC Eslam Elzeftawy<br>Asst. Defense Attache<br>LTC Ahmad Ibraheim Hegazy<br>Interpreter<br>I understand you will be accompanied by Nadine Arslanian and Andy Aslanian, Esq.<br>I look forward to exchanging views about U.S.-Egypt relations.<br>Sincerely,<br>Robert Menendez<br>U.S. Senator<br>N.J." (GX A101-12) |
| 262 | July 9, 2018 | 10:40 AM | Nadine Arslanian | Robert Menendez | Text: "Wow thank you mon amour. I forward it to him?" (GX A101-12) |
| 263 | July 9, 2018 | 10:40 AM | Nadine Arslanian | Robert Menendez | Text: "Should I forward it to him or did you forward it to him already" (GX A101-12) |
| 264 | July 9, 2018 | 10:41 AM | Nadine Arslanian | Wael Hana | Text: "Can you check to see if you got the email please" (GX B105-13) |
| 265 | July 9, 2018 | 10:41 AM | Wael Hana | Nadine Arslanian | Text: "no" (GX B105-13) |
| 266 | July 9, 2018 | 10:42 AM | Robert Menendez | Nadine Arslanian | Text: "You should do as you've done in the past, copy it and then send it separately to him." (GX A101-12) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 267 | July 9, 2018 | 10:42 AM | Nadine Arslanian | Wael Hana | Text: "W█████a@loundeseg.com<br>Dear Wael,<br>As per your request, this is to confirm a meeting at my office, 528 Hart Senate Office Building at 2pm on July 25, 2018.<br>Participating are:<br>Maj. Gen. Mohamed Elkeshky<br>Assistant Minister of Defense for International Relations<br>Maj. Gen. Salaheldin Shahin Soliman<br>Advisor for Information , Military Intelligence<br>Maj. Gen. Khaled Shawky Osman<br>Defense, Military, Naval & Air Attache<br>Brig. Gen. Housam Elshahawy<br>Chief, Egyptian-US Relations Branch<br>Brig. Gen. Hisham Salaheldin Ibrahim<br>Chief of US Grants<br>LTC Eslam Elzeftawy<br>Asst. Defense Attache<br>LTC Ahmad Ibraheim Hegazy<br>Interpreter<br>I understand you will be accompanied by Nadine Arslanian and Andy Aslanian, Esq.<br>I look forward to exchanging views about U.S.-Egypt relations.<br>Sincerely,<br>Robert Menendez<br>U.S. Senator<br>N.J." (GX B105-13) |
| 268 | July 9, 2018 | 10:43 AM | Nadine Arslanian | Robert Menendez | Text: "I just sent it to Will. A million thanks mon amour" (GX A101-12) |
| 269 | July 9, 2018 | 10:43 AM | Wael Hana | Nadine Arslanian | Text: "w█████a@loundeseg.com" (GX B105-13) |
| 270 | July 9, 2018 | 10:44 AM | Wael Hana | Nadine Arslanian | Text: "w█████a@loundeseg.com" (GX B105-13) |
| 271 | July 9, 2018 | 10:44 AM | Nadine Arslanian | Robert Menendez | Text: "Merci mon amour. I just did that😊" (GX A101-12, GX A101-EX4) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 272 | July 9, 2019 | 10:45 AM | **Nadine Arslanian** | **Nadine Arslanian** | Email: "W█████a@loundeseg.com<br>Dear Wael,<br>As per your request, this is to confirm a meeting at my office, 528 Hart Senate Office Building at 2pm on July 25, 2018.<br>Participating are:<br>Maj. Gen.  Mohamed Elkeshky<br>Assistant  Minister of Defense for International Relations<br>Maj. Gen.  Salaheldin Shahin Soliman<br>Advisor for Information , Military Intelligence<br>Maj. Gen.  Khaled Shawky Osman<br>Defense, Military, Naval & Air Attache<br>Brig. Gen. Housam Elshahawy<br>Chief, Egyptian-US  Relations Branch<br>Brig. Gen.  Hisham  Salaheldin Ibrahim<br>Chief of US Grants<br>LTC Eslam Elzeftawy<br>Asst. Defense Attache<br>LTC Ahmad  Ibraheim Hegazy<br>Interpreter<br>I understand you will be accompanied by Nadine Arslanian and Andy Aslanian, Esq.<br>I look forward to exchanging views about  U.S.-Egypt relations.<br>Sincerely,<br>Robert Menendez<br>U.S. Senator<br>N.J." (GX B107) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 273 | July 9, 2018 | 12:59 PM | **Wael Hana** | **Viv Montemayor** | Email: "I'm forwarding the confirmation for our meeting with senator Menedez . At his office . if u have any question don't hesitate to call me.<br>Dear Wael,<br>As per your request, this is to confirm a meeting at my office, 528 Hart Senate Office Building at 2pm on July 25, 2018.<br>Participating are:<br>Maj. Gen.A A Mohamed Elkeshky<br>AssistantA A Minister of Defense for International Relations<br>Maj. Gen.A A Salaheldin Shahin Soliman<br>Advisor for Information , Military Intelligence<br>Maj. Gen.A A Khaled Shawky Osman<br>Defense, Military, Naval & Air Attache<br>Brig. Gen. Housam Elshahawy<br>Chief, Egyptian-USA A Relations Branch<br>Brig. Gen.A A HishamA A Salaheldin Ibrahim<br>Chief of US Grants<br>L TC Eslam Elzeftawy<br>Asst. Defense Attache<br>L TC AhmadA A Ibraheim Hegazy<br>Interpreter<br>I understand you will be accompanied by Nadine Arslanian and Andy Aslanian, Esq.<br>I look forward to exchanging views aboutA A U.S.-Egypt relations.<br>Sincerely,<br>Robert Menendez<br>U.S. Senator" (GX C407) |
| 274 | July 9, 2018 | 5:43 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: Sends series of screenshots of letter based on Robert Menendez May 28, 2018 "Letter" email, now addressed to Senator Robert Corker, Chairman of Senate Foreign Relations Committee, and with signature line from "Chairman & Members of the Foreign Relations Committee, Parliament of the Arab Republic of Egypt" (GX C207-15, C207-E)<br> |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 275 | July 9, 2018 | 5:43 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: (GX C207-D) |
| 276 | July 9, 2018 | 5:43 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: (GX C207-A) |
| 277 | July 9, 2018 | 5:43 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: (GX C207-B) |
| 278 | July 9, 2018 | 5:43 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: (GX C207-C) |
| 279 | July 9, 2018 | 6:50 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Did you have your meeting?" (GX A101-12) |
| 280 | July 9, 2018 | 7:24 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "???" (GX A101-12) |
| 281 | July 9, 2018 | 7:26 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Will had one.  We sat at different table.<br>We just came to meet current General for Fred's project"<br>(GX A101-12) |
| 282 | July 9, 2018 | 7:38 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Fred is very Disappointed with Will that he made him with a broken toe come and sit at a different table for almost two hours so he can have dinner with the new General" (GX A101-12) |
| 283 | July 9, 2018 | 7:48 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "When ru coming to restaurant? I'm here" (GX A101-12) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 284 | July 9, 2018 | 7:49 PM | Nadine Arslanian | Robert Menendez | Text: "I will leave in one minute" (GX A101-12) |
| 285 | July 9, 2018 | 7:49 PM | Nadine Arslanian | Robert Menendez | Text: "We are 2 blocks away" (GX A101-12) |
| 286 | July 9, 2018 | 7:50 PM | Robert Menendez | Nadine Arslanian | Text: "Just ask if we are still 7 people please." (GX A101-12) |
| 287 | July 9, 2018 | 7:51 PM | Nadine Arslanian | Robert Menendez | Text: "Yes" (GX A101-12) |
| 288 | July 9, 2018 | 7:58 PM | Nadine Arslanian | Robert Menendez | Text: "On our way" (GX A101-12) |
| 289 | July 9, 2018 | 11:43 PM | Khaled Shawky | Wael Hana | Text: Photo of Robert Menendez, Nadine Menendez, Khaled Shawky and a male at restaurant (GX C206-3, C206-B) |
| 290 | July 9, 2018 | 11:43 PM | Khaled Shawky | Wael Hana | Text: Photo of Robert Menendez, Nadine Menendez, Khaled Shawky and a male at restaurant (GX C206-3, C206-C) |
| 291 | July 9, 2018 | 11:43 PM | Khaled Shawky | Wael Hana | Text: Photo of Robert Menendez, Nadine Menendez, Khaled Shawky and a male at restaurant (GX C206-3, C206-D) |
| 292 | July 20, 2018 | 8:26 PM | Nadine Arslanian | Wael Hana | Text: "Rice ok if from USA?" (GX B105-15) |
| 293 | July 20, 2018 | 8:27 PM | Nadine Arslanian | Wael Hana | Text: "40% of what he is asking ?" (GX B105-15) |
| 294 | July 20, 2018 | 8:28 PM | Nadine Arslanian | Wael Hana | Text: "He wants to know how much I would make on the rice deal?" (GX B105-15) |
| 295 | July 20, 2018 | 8:37 PM | Wael Hana | Nadine Arslanian | Text: "yes" (GX B105-15) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 296 | July 23, 2018 | 4:26 PM | Viv Montemayor | Wael Hana | Email: "Please find the attached White Paper Read-on for the meeting of the Egyptian Delegation with Sen. Menendez" Attachment: 4-page document, titled "WHITE PAPER" describing Egyptian-US security partnership and describing Egyptian requests: "•Releasing the suspended amounts of U.S. aid, specifically: - $65.7 millions from FY2014; - $195 millions from FY2016; and - $195 millions from FY2017 and providing guarantees for expedite issuance of export licenses for the equipment needed to be procured. •Depositing the U.S. aid funds appropriated for FY2018 in Egypt's account at the US Federal Bank;" "•Approving LORs submitted since 2015 for procurement of equipment and ammunition needed in countering terrorism, a number of which require Congressional approval" (GX G101) |
| 297 | July 23, 2018 | 5:28 PM | Wael Hana | Nadine Arslanian | Email: Subject: White Paper.pdf Attachment: Egyptian white paper (GX C411) |
| 298 | July 23, 2018 | 10:51 PM | Nadine Arslanian | Robert Menendez | Text: Sending Egyptian white paper (GX A101-13, GX A101-D) |
| 299 | July 25, 2018 | 11:53 AM | Robert Menendez | Robert Kelly | Email: "Please print out for me" Attachment: Egyptian white paper (GX A407) |
| 300 | July 25, 2018 | 12:15 PM | | | Scheduled meeting with Egyptian delegation and Senator Robert Menendez (GX C410) |
| 301 | July 25, 2018 | 11:52 PM | Khaled Shawky | Wael Hana | WhatsApp: [*Good evening, dear one... I really want you to understand that I did not basically know, before today, that there is a personal connection between him and her... I was under the impression that she is a friend of yours.*] (GX C206-4, GX C206-4T) |
| 302 | July 25, 2018 | 11:52 PM | Khaled Shawky | Wael Hana | WhatsApp: [*I didn't know when I was setting the tables; otherwise, I would have had her seated at the main table.*] (GX C206-4, GX C206-4T) |
| 303 | July 25, 2018 | 11:53 PM | Khaled Shawky | Wael Hana | WhatsApp: [*Anyway, the mistake was corrected. Please explain this to the Senator.*] (GX C206-4, GX C206-4T) |
| 304 | July 25, 2018 | 11:53 PM | Khaled Shawky | Wael Hana | WhatsApp: [*Also, explain it to her so that she will not continue to be upset*.] (GX C206-4, GX C206-4T) |
| 305 | July 25, 2018 | 11:54 PM | Khaled Shawky | Wael Hana | WhatsApp: [*Have a good night*.] (GX C206-4, GX C206-4T) |
| 306 | July 26, 2018 | 6:06 PM | Robert Menendez | Nadine Arslanian | Text: "Tell Will I am going to sign off this sale to Egypt today. Egypt: 46,000 120MM Target Practice Rounds and 10,000 Rounds Tank Ammunition: $99 million  NOTE: These tank rounds are for tanks they have had for many years. They are using these in the Sinai for the counter-terrorism campaign." (GX A101-14) |
| 307 | July 26, 2018 | 6:14 PM | Nadine Arslanian | | Nadine Arslanian takes screenshot of text message from Menendez regarding tank ammunition (GX B201-10) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 308 | July 26, 2018 | 6:16 PM | Nadine Arslanian | Wael Hana | Text: "this sale to Egypt today. Egypt: 46,000 120MM Target Practice Rounds and 10,000 Rounds Tank Ammunition: $99 million<br><br>NOTE: These tank rounds are for tanks they have had for many years. They are using these in the Sinai for the counter-terrorism campaign." (GX B105-15) |
| 309 | July 26, 2018 | 6:18 PM | Nadine Arslanian | Wael Hana | Text: "I am going to sign off this sale to Egypt today. Egypt: 46,000 120MM Target Practice Rounds and 10,000 Rounds Tank Ammunition: $99 million<br><br>NOTE: These tank rounds are for tanks they have had for many years. They are using these in the Sinai for the counter-terrorism campaign." (GX B105-15) |
| 310 | July 26, 2018 | 6:20 PM | Wael Hana | Khaled Shawky | WhatsApp: "FYI<br>Hey , Will<br>I am going to sign off this sale to Egypt today. Egypt: 46,000 120MM Target Practice Rounds and 10,000 Rounds Tank Ammunition: $99 million<br><br>NOTE: These tank rounds are for tanks they have had for many years. They are using these in the Sinai for the counter-terrorism campaign." (GX C206-7) |
| 311 | July 26, 2018 | 7:29 PM | Wael Hana | Ahmed Essam | Viber: "FYI<br>Hey , Will<br>I am going to sign off this sale to Egypt today. Egypt: 46,000 120MM Target PracticeRounds and 10,000 Rounds Tank Ammunition: $99 millionNOTE: These tank rounds are for tanks they have had for many years. They are using these in the Sinai for the counter-terrorism campaign." (GX C112-2) |
| 312 | July 26, 2018 | 7:49 PM | Khaled Shawky | Wael Hana | WhatsApp: "👍" (GX C206-7) |
| 313 | July 26, 2018 | 7:49 PM | Khaled Shawky | Wael Hana | WhatsApp: "👍" (GX C206-7) |
| 314 | July 26, 2018 | 7:49 PM | Khaled Shawky | Wael Hana | WhatsApp: "👍" (GX C206-7) |
| 315 | July 26, 2018 | 7:51 PM | Wael Hana | Khaled Shawky | WhatsApp: [*Anytime. The people should repay the kindness*] (GX C206-4, GX C206-4T) |
| 316 | July 26, 2018 | 8:05 PM | Khaled Shawky | Wael Hana | WhatsApp: [*Is there a more valuable kindness than to sign the contract... the contract owner should send their greetings*] (GX C206-4, GX C206-4T) |
| 317 | July 26, 2018 | 8:08 PM | Wael Hana | Khaled Shawky | WhatsApp: [*Then you should send the greeting, because they will ratify it today.*] (GX C206-4, GX C206-4T) |
| 318 | September 22, 2018 | 11:13 AM | Nadine Arslanian | Robert Menendez | Text: "October 2nd 6.30-9pm big party at the Egyptian embassy . You will get the official invitation." (GX A101-15) |
| 319 | September 24, 2018 | 9:41 AM | Egyptian Defense Office | Wael Hana | Email: Invitation to Egyptian Armed Forces Day (GX C412) |
| 320 | September 24, 2018 | 11:07 AM | Wael Hana | Nadine Arslanian | Email: Invitation to Egyptian Armed Forces Day (GX C413) |
| 321 | September 24, 2018 | 4:56 PM | Nadine Arslanian | Nadine Arslanian | Email: Sends herself 11:07 AM invitation to Egyptian Armed Forces Day (GX B505) |
| 322 | September 24, 2018 | 5:42 PM | Nadine Arslanian | Robert Menendez | Text: Egyptian Armed Forces Day invitation for 10/2/2018 7-9pm (GX A101-16, A101-E) |
| 323 | September 24, 2018 | 5:49 PM | Nadine Arslanian | Robert Menendez | Email: Egyptian Armed Forces Day Invite (GX B103) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 324 | October 2, 2018 | 4:51 PM | Nadine Arslanian | Robert Menendez | Text:<br>"Love, at the Caldwell airport.<br><br>In your speech , could you please say:<br><br>Egypt now in the right direction  with the new government now. With the International Monetary Fund.   And all the new developments, new Capital and the new Suez Canal.<br><br>Egypt is important to the United States" (GX A101-17) |
| 325 | October 2, 2018 | 4:53 PM | Robert Menendez | Nadine Arslanian | Text: "Really???" (GX A101-17) |
| 326 | October 2, 2018 | 4:54 PM | Robert Menendez | | Search History: "egypt and international monetary fund" (GX A301-19) |
| 327 | October 2, 2018 | 4:55 PM | Robert Menendez | | Web Activity History: visits webpage with title FREQUENTLY ASKED QUESTIONS ON EGYPT AND THE IMF (GX A301-19) |
| 328 | October 2, 2018 | 4:56 PM | Nadine Arslanian | Robert Menendez | Text: "We are on our way !!!" (GX A101-17) |
| 329 | October 2, 2018 | 5:37 PM | Nadine Arslanian | Robert Menendez | Text: "Will said please just speak about the IMF  that's  important.  Thank you mon amour de la vie.  2.5 hours!!!  ♡ 😘" (GX A101-17, A101-EX4) |
| 330 | January 16, 2019 | 9:39 AM | Wael Hana | Nadine Arslanian | Text: "call when you can" (GX B105-16) |
| 331 | January 16, 2019 | 6:58 PM | Wael Hana | Nadine Arslanian | Text: "what u doing" (GX B105-16) |
| 332 | January 22, 2019 | 11:04 AM | Wael Hana | Nadine Arslanian | Text:<br>"i did called<br>We have to arrange a meeting in DC and a visit to Egypt" (GX B105-16) |
| 333 | January 22, 2019 | 11:04 AM | Wael Hana | Nadine Arslanian | Text: "call when u can" (GX B105-16) |
| 334 | January 22, 2019 | 11:04 AM | Nadine Arslanian | Wael Hana | Text: "I will call you in 20 minutes" (GX B105-17) |
| 335 | January 22, 2019 | 11:04 AM | Wael Hana | Nadine Arslanian | Text: "great" (GX B105-17) |
| 336 | January 22, 2019 | 11:48 AM | Nadine Arslanian | Wael Hana | Text: "I will call you in five minutes" (GX B105-17) |
| 337 | January 22, 2019 | 11:52 AM | Nadine Arslanian | Wael Hana | Call: 28 minutes 34 seconds (GX 6A-112) |
| 338 | January 22, 2019 | 3:22 PM | Robert Menendez | Nadine Arslanian | Call: 12 minutes, 36 seconds (GX 6A-112) |
| 339 | January 22, 2019 | 4:03 PM | Nadine Arslanian | Robert Menendez | Voicemail: "Mon amour, the gentleman had a question for you so if you get this message [UI] back" (GX A107, GX A107-A) |
| 340 | January 22, 2019 | 4:04 PM | Robert Menendez | Nadine Arslanian | Call: 1 minute, 17 seconds (GX 6A-112) |
| 341 | January 22, 2019 | 4:18 PM | Wael Hana | Nadine Arslanian | Text: "what's up" (GX B105-17) |
| 342 | January 22, 2019 | 4:28 PM | Nadine Arslanian | Wael Hana | Text: "I just got off the phone with him we have dinner with one of his very good friends and wife at their house tonight so tomorrow we can do dinner" (GX B105-17) |
| 343 | January 22, 2019 | 4:29 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-17) |
| 344 | January 24, 2019 | 9:15 AM | Wael Hana | Nadine Arslanian | Text "2:30 good" (GX B105-18) |
| 345 | January 24, 2019 | 9:15 AM | Wael Hana | Nadine Arslanian | Text: "park cafe" (GX B105-18) |
| 346 | January 24, 2019 | 9:16 AM | Nadine Arslanian | Wael Hana | Text: "Yes" (GX B105-18) |
| 347 | January 24, 2019 | 12:32 PM | Nadine Arslanian | Wael Hana | Text: "I am running super late it might be 3 o'clock I will call you at 2 o'clock to see if I can make 230 or if it's going to be  3pm" (GX B105-18) |
| 348 | January 24, 2019 | 12:42 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-18) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 349 | January 24, 2019 | 2:22 PM | Nadine Arslanian | Wael Hana | Text: "I just finished I can meet you and 15 minutes at Park Café." (GX B105-18) |
| 350 | January 24, 2019 | 2:22 PM | Wael Hana | Nadine Arslanian | Text: "can u please pick me up from front of the office" (GX B105-18) |
| 351 | January 24, 2019 | 2:22 PM | Nadine Arslanian | Wael Hana | Text: "Of course" (GX B105-18) |
| 352 | January 24, 2019 | 2:23 PM | Nadine Arslanian | Wael Hana | Text: "I will text you when I am in front" (GX B105-18) |
| 353 | January 24, 2019 | 2:23 PM | Wael Hana | Nadine Arslanian | Text: "u r the best" (GX B105-18) |
| 354 | January 24, 2019 | 2:23 PM | Wael Hana | Nadine Arslanian | Text: "ok" (GX B105-18) |
| 355 | January 24, 2019 | 2:44 PM | Nadine Arslanian | Wael Hana | Text: "I'll be there in 10. Or less. I'll text you when outside" (GX B105-18) |
| 356 | January 24, 2019 | 2:45 PM | Wael Hana | Nadine Arslanian | Text: "kk" (GX B105-18) |
| 357 | January 24, 2019 | 2:56 PM | Nadine Arslanian | Wael Hana | Text: "I'm outside" (GX B105-18) |
| 358 | January 24, 2019 | 5:30 PM | Nadine Arslanian | Robert Menendez | Text: "I just have a super 40 minute meeting with Will." (GX A101-18) |
| 359 | January 28, 2019 | 8:18 AM | Wael Hana | Ahmed Helmy | WhatsApp: Photo of Robert Menendez, Wael Hana, and Nadine Arslanian at restaurant. (GX C207-14, C207-G) |
| 360 | January 28, 2019 | 8:18 AM | Wael Hana | Ahmed Helmy | WhatsApp: Photo of Robert Menendez and Wael Hana at restaurant. (GX C207-15, C207-H) |
| 361 | January 28, 2019 | 8:19 AM | Wael Hana | Ahmed Helmy | WhatsApp: [Good morning] (GX C207-1, GX C207-1T) |
| 362 | January 28, 2019 | 11:33 AM | Wael Hana | Ahmed Helmy | WhatsApp: [Boss, the secretary and I can meet with the Commerce Attache' on Wednesday] (GX C207-1, GX C207-1T) (NB: January 30, 2019 is a Wednesday (GX 10J-2)) |
| 363 | January 29, 2019 | 10:57 AM | Ahmed Helmy | Wael Hana | WhatsApp: [The secretary who is at this picture? 😄] (GX C207-1, GX C207-1T) |
| 364 | January 29, 2019 | 10:59 AM | Wael Hana | Ahmed Helmy | WhatsApp: [correct] (GX C207-1, GX C207-1T) |
| 365 | January 29, 2019 | 11:00 AM | Ahmed Helmy | Wael Hana | WhatsApp: [He will respond to me, soon] (GX C207-1, GX C207-1T) |
| 366 | January 29, 2019 | 11:00 AM | Wael Hana | Ahmed Helmy | WhatsApp: [Okay!] (GX C207-1, GX C207-1T) |
| 367 | January 29, 2019 | 1:42 PM | Wael Hana | Nadine Arslanian | Text: "don't forget to send your address" (GX B105-19) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 368 | January 29, 2019 | 1:49 PM | **Nadine Arslanian** | **Wael Hana** | Text: "⬛⬛⬛ Englewood Cliffs  NJ ⬛⬛" (GX B105-19) |
| 369 | January 29, 2019 | 1:49 PM | **Nadine Arslanian** | **Wael Hana** | Text: "THANK YOU  your heiness" (GX B105-19) |
| 370 | January 29, 2019 | 1:58 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*10:30?*]  (GX C207-1, GX C207-1T) |
| 371 | January 29, 2019 | 2:37 PM | **Wael Hana** | **Nadine Arslanian** | Text: "r meeting tomorrow 11 am in DC" (GX B105-19) |
| 372 | January 29, 2019 | 2:43 PM | **Nadine Arslanian** | **Wael Hana** | Text: "What time are we leaving here?" (GX B105-19) |
| 373 | January 29, 2019 | 2:48 PM | **Wael Hana** | **Nadine Arslanian** | Text: "6 am" (GX B105-19) |
| 374 | January 29, 2019 | 2:51 PM | **Nadine Arslanian** | **Wael Hana** | Text: "Ok" (GX B105-19) |
| 375 | January 29, 2019 | 8:33 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*Boss, tomorrow, at the door, whom should I say I am meeting with?*] (GX C207-1, GX C207-1T) |
| 376 | January 29, 2019 | 8:34 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*With the Commerce Advisor, Ahmad Husni.*] (GX C207-1, GX C207-1T) |
| 377 | January 29, 2019 | 8:34 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*or with me, it won't make a difference.*] (GX C207-1, GX C207-1T) |
| 378 | January 29, 2019 | 8:34 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*I will let them know at the door.*] (GX C207-1, GX C207-1T) |
| 379 | January 29, 2019 | 8:34 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*That would be better*] (GX C207-1, GX C207-1T) |
| 380 | January 29, 2019 | 8:35 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*Okay!*]  (GX C207-1, GX C207-1T) |
| 381 | January 29, 2019 | 8:35 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*No problem at all.*] (GX C207-1, GX C207-1T) |
| 382 | January 29, 2019 | 8:35 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*Okay, and please send [UI] sir.*] (GX C207-1, GX C207-1T) |
| 383 | January 29, 2019 | 8:36 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*No, the meeting at his office. I will go up with you, and then leave you together.*] (GX C207-1, GX C207-1T) |
| 384 | January 29, 2019 | 8:36 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*Okay!*] (GX C207-1, GX C207-1T) |
| 385 | January 29, 2019 | 8:36 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*Okay!*] (GX C207-1, GX C207-1T) |
| 386 | January 29, 2019 | 8:37 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*Thanks boss. By the way, she will convey the picture.*] (GX C207-1, GX C207-1T) |
| 387 | January 29, 2019 | 8:37 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "👍" (GX C207-1, GX C207-1T) |
| 388 | January 30, 2019 | 8:45 AM | **Robert Menendez** | **Nadine Arslanian** | Text: "Bonjour Mon amour de la vie!! Be safe. Also, don't commit to anything today, just listen.  Je t'aime. 😘 🤍" (GX A101-19) |
| 389 | January 30, 2019 | 10:54 AM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: "i'm here" (GX C207-1, GX C207-1T) |
| 390 | January 30, 2019 | 10:56 AM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "Some one is waiting for you down stairs" (GX C207-1, GX C207-1T) |
| 391 | January 30, 2019 | 12:26 PM-12:35 PM | **Nadine Arslanian** |  | Search History: "export international shipping company in texas", visited logisticsplus.net (Cairo, Egypt Freight Forwarding), visited a page on icontainers.com called "Ship container to Egypt" visited txintlfreight.com, and gonavis.com. (GX B108) |
| 392 | January 30, 2019 | 1:15 PM | **Nadine Arslanian** | **Heather Choi** | Text: "So sorry I left for Washington DC at 4:30 am .  I am in meeting with head of intelligence for Egypt.   Soo sorry" (GX B109) |
| 393 | January 30, 2019 | 2:04 PM | **Nadine Arslanian** | **Sabine Arslanian** | Text: "It went well.  We are driving back already in Delaware.  Meeting was One and ahalf hours." (GX B111) |
| 394 | January 30, 2019 | 2:10 PM | **Sabine Arslanian** | **Nadine Arslanian** | Text: "amazing" (GX B111) |
| 395 | January 30, 2019 | 5:20 PM | **Nadine Arslanian** |  | Search History: "mortons washington dc" (GX B108) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 396 | January 30, 2019 | 5:22 PM | Nadine Arslanian | Wael Hana | Text: Sends image of Google search results for Morton's The Steakhouse (GX B105-20, GX B105-U) |
| 397 | January 30, 2019 | 5:23 PM | Wael Hana | Ahmed Helmy | WhatsApp: Sends image of Google search results for Morton's The Steakhouse (GX C207-1, GX C207-F) |
| 398 | January 30, 2019 | 5:23 PM | Nadine Arslanian | Wael Hana | Text: "Did you get it?" (GX B105-20) |
| 399 | January 30, 2019 | 5:23 PM | Wael Hana | Nadine Arslanian | Text: "yes" (GX B105-20) |
| 400 | January 30, 2019 | 5:23 PM | Wael Hana | Ahmed Helmy | WhatsApp: [*Wednesday, at 8*] (GX C207-1, GX C207-1T) *(NB: February 6, 2019 is a Wednesday (GX 10J-2))* |
| 401 | January 30, 2019 | 6:21 PM | Ahmed Helmy | Wael Hana | WhatsApp: "👍" (GX C207-1) |
| 402 | January 31, 2019 | 8:52 PM | Nadine Arslanian | Andre Arslanian | Text: "2019 is going to be a FANTASTIC YEAR for all of us.  Bob Keeps telling me that and I'm really starting to believe it" (GX B113) |
| 403 | February 1, 2019 | 11:44 AM | Nadine Arslanian | Wael Hana | Text: "GM.  The reservation for Mortons is made. He stopped by for 15 minutes dropped off some things and French pastries he had bought for me from Washington and ran off .  there were people in the car he made them wait.<br><br>Cory Booker just announced he is running for president 2020 so keep those pictures they're going to be very valuable.<br><br>I could not ask him anything else I am going to try to call him on another phone to ask him." (GX B105-21) |
| 404 | February 1, 2019 | 12:07 PM | Wael Hana | Ahmed Helmy | WhatsApp: "[Good morning.] the reservation for mortons is made" (GX C207-2, GX C207-2T) |
| 405 | February 1, 2019 | 1:40 PM | Ahmed Helmy | Wael Hana | WhatsApp: "Perfect" (GX C207-2, GX C207-2T) |
| 406 | February 1, 2019 | 1:40 PM | Wael Hana | Ahmed Helmy | WhatsApp: "👍" (GX C207-2, GX C207-2T) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 407 | February 1, 2019 | 1:42 PM | Ahmed Helmy | Wael Hana | WhatsApp: "Did you choose the table ? Or i call them to do it ?" (GX C207-2, GX C207-2T) |
| 408 | February 1, 2019 | 1:43 PM | Wael Hana | Ahmed Helmy | WhatsApp: "he is the one called" (GX C207-2, GX C207-2T) |
| 409 | February 1, 2019 | 1:43 PM | Wael Hana | Ahmed Helmy | WhatsApp: "i did ask him to do it" (GX C207-2, GX C207-2T) |
| 410 | February 1, 2019 | 1:44 PM | Ahmed Helmy | Wael Hana | WhatsApp: "Ok, but he is my guest … make sure of that Wael please" (GX C207-2, GX C207-2T) |
| 411 | February 1, 2019 | 1:44 PM | Wael Hana | Ahmed Helmy | WhatsApp: "we all your guests don't worry" (GX C207-2, GX C207-2T) |
| 412 | February 1, 2019 | 1:45 PM | Ahmed Helmy | Wael Hana | WhatsApp: "👍" (GX C207-2, GX C207-2T) |
| 413 | February 1, 2019 | 1:45 PM | Wael Hana | Ahmed Helmy | WhatsApp: "he knows" (GX C207-2, GX C207-2T) |
| 414 | February 1, 2019 | 1:46 PM | Ahmed Helmy | Wael Hana | WhatsApp: "Because i am the one who invited." (GX C207-2, GX C207-2T) |
| 415 | February 1, 2019 | 1:46 PM | Wael Hana | Ahmed Helmy | WhatsApp: "i know<br>and i told him"(GX C207-2, GX C207-2T) |
| 416 | February 1, 2019 | 1:46 PM | Ahmed Helmy | Wael Hana | WhatsApp"👍" (GX C207-2, GX C207-2T) |
| 417 | February 1, 2019 | 1:46 PM | Wael Hana | Ahmed Helmy | WhatsApp: "And here except the invitation" (GX C207-2, GX C207-2T) |
| 418 | February 1, 2019 | 1:47 PM | Wael Hana | Ahmed Helmy | Text: "next one Official meeting at his office" (GX C207-2, GX C207-2T) |
| 419 | February 1, 2019 | 1:47 PM | Ahmed Helmy | Wael Hana | Text: "Ok<br>👌" (GX C207-2, GX C207-2T) |
| 420 | February 3, 2019 | 6:30 AM | Dr. Ahmed Abdel Karim | Wael Hana | WhatsApp: Sending invitation from Ali Abdi, USDA to Dr. Ahmed Abdel Karim, Head of Veterinary Quarantine. "We are writing with respect to your request to audit slaughterhouses and Islamic centers in the United States." and "This letter serves as your official invitation to the United States to conduct the audit." File includes proposed itinerary for auditors, with tentative audit dates of March 17-28, 2019. (GX C107-1, C107-C) |
| 421 | February 6, 2019 | 6:19 PM | Rob Ple | Nadine Arslanian | Text: "What are you doing tonight?" (GX B219) |
| 422 | February 6, 2019 | 6:49 PM | Rob Ple | Nadine Arslanian | Text: "Boring! I'm going out meet me!" (GX B219) |
| 423 | February 7, 2019 | 12:30 AM | Nader Moussa | Wael Hana | Text: [sends pictures of Nader Moussa, Robert Menendez, Wael Hana, Nadine Arslanian, and Ahmed Helmy together at restaurant] (GX F109, F109-A, F109-B, F-109-T)<br> |
| 424 | February 7, 2019 | 12:49 PM | Nadine Arslanian | Rob Ple | Text: "I was in DC at the Egyptian embassy" (GX B219) |
| 425 | February 7, 2019 | 12:49 PM | Nadine Arslanian | Rob Ple | Text: "Where did you end up going?" (GX B219) |
| 426 | February 7, 2019 | 12:54 PM | Rob Ple | Nadine Arslanian | Text: "I met my aunt in cresskil…stayed local" (GX B219) |
| 427 | February 7, 2019 | 12:55 PM | Rob Ple | Nadine Arslanian | Text: "I thought you broke up  with Grandpa" (GX B219) |
| 428 | February 7, 2019 | 12:56 PM | Nadine Arslanian | Rob Ple | Text: "I was in a business meeting with Egypt . The embassy is in DC" (GX B219) |
| 429 | February 7, 2019 | 1:00 PM | Nadine Arslanian | Rob Ple | Text: "I'm so n the car driving back with the delegation.  I will call u in 2 hours" (GX B219) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 430 | February 7, 2019 | 4:24 PM | Wael Hana | Fred Daibes | Text: "Hey fred<br>can you please help naden with car .<br>thanks" (GX C209-3) |
| 431 | February 9, 2019 | 12:04 PM | Nadine Arslanian | Nader Moussa | Text: "Good morning Nader. It's Nadine I look forward to seeing you 545 to 6 at my house. Thank you again very much. I am sending you my address<br><br>Englewood Cliffs. NJ. ▮▮▮ (GX B211-1) |
| 432 | March 13, 2019 | 11:18 AM | Nadine Arslanian | Robert Menendez | Text: "Can you believe  Will said he does not need me to make appointments with you,  to go see you at your office and have dinner with you. The man has gone crazy after everything I've done for him.!!!!!" (GX A101-22) |
| 433 | March 13, 2019 | 12:46 PM | Robert Menendez | Nadine Arslanian | Text: "He is crazy" (GX A101-22) |
| 434 | March 13, 2019 | 7:48 PM | Nadine Arslanian | Robert Menendez | Call: 25 seconds (GX 6A-112) |
| 435 | March 14, 2019 | 10:45 AM | Nadine Arslanian | Robert Menendez | Call: 5 minutes, 3 seconds (GX 6A-112) |
| 436 | March 14, 2019 | 10:51 AM | Robert Menendez | Nadine Arslanian | Text: "Also send me the years that you were on the Hirsch foundation and if you had a title there" (GX A101-23) |
| 437 | March 14, 2019 | 10:52 AM | Nadine Arslanian | Robert Menendez | Text: "Wow I wouldn't have thought of that . You are sooo brilliant" (GX A101-23) |
| 438 | March 14, 2019 | 10:55 AM | Robert Menendez | Nadine Arslanian | Text: "Did you ever formally work for Doug?" (GX A101-23) |
| 439 | March 14, 2019 | 11:00 AM | Nadine Arslanian | Robert Menendez | Text: "No" (GX A101-23) |
| 440 | March 14, 2019 | 11:02 AM | Nadine Arslanian | Robert Menendez | Text: "I started conception sports management with him and got him 90% of the clients and got him the clients for the law practice 100% but never got paid for it<br>If you go on the website for both companies I am listed .<br><br>but I don't want to use him for anything because if they call him I don't want to start anything with him" (GX A101-23) |
| 441 | March 14, 2019 | 12:02 PM | Nadine Arslanian | Robert Menendez | Email: Containing text of draft resume for Nadine Arslanian. (GX A418) |
| 442 | March 14, 2019 | 12:18 PM | Nadine Arslanian | Robert Menendez | Text: "I don't know what I would do without you." And "How many Women my age do you know that I have worked ???????? and have resumes?<br>I emailed you ideas if you have time to look at it on your Train ride home." (GX A101-23) |
| 443 | March 14, 2019 | 1:06 PM | Robert Menendez | Nadine Arslanian | Email: "What name is the sports management company?  How many years have you been doing Children's hospital visits?" (GX A419) |
| 444 | March 14, 2019 | 1:09 PM | Robert Menendez | Nadine Arslanian | Text: "Sent you email with a couple of questions on resume." (GX A101-23) |
| 445 | March 14, 2019 | 1:15 PM | Nadine Arslanian | Robert Menendez | Email: "Conception Sports Management" and "I've done the hospital since 2018" (GX A419) |
| 446 | March 14, 2019 | 1:18 PM | Robert Menendez | Robert Kelly | Email: Forwarding email chain containing draft resume and Nadine Arslanian's responses. (GX A420) |
| 447 | March 14, 2019 | 3:04 PM | Nadine Arslanian | Robert Menendez | Call: 56 seconds (GX 6A-112) |
| 448 | March 14, 2019 | 3:44 PM | Robert Menendez | Nadine Arslanian | Call: 4 minutes, 22 seconds (GX 6A-112) |
| 449 | March 14, 2019 | 4:12 PM | Nadine Arslanian | Robert Menendez | Text: "I know it's all over the place but why did you think of the resume email" (GX A101-23) |
| 450 | March 14, 2019 | 4:12 PM | Robert Menendez | Nadine Arslanian | Text: "Enough material to work with" (GX A101-23) |
| 451 | March 14, 2019 | 6:18 PM | Robert Kelly | Robert Menendez | Email: Attaching draft resume for Nadine Arslanian. (GX A420) |
| 452 | March 14, 2019 | 6:23 PM | Robert Menendez | Nadine Arslanian | Text: "This should work" Attachment: "Arslanian Resume" (GX A101-23, GX A101-U) |
| 453 | March 16, 2019 | 6:41 PM | Nadine Arslanian | Robert Menendez | Call: 2 minutes, 35 seconds (GX 6A-112) |

(NB: Additional name attributions: GX 1355)

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 454 | March 16, 2019 | 7:41 PM | Robert Menendez | Nadine Arslanian | Call: 47 seconds (GX 6A-112) |
| 455 | March 21, 2019 | 12:04 PM | Ahmed Essam | Wael Hana | WhatsApp: [*Dr.Muna's approval has been issued* .] (GX C108-1, GX C108-1T) |
| 456 | March 21, 2019 | 12:04 PM | Ahmed Essam | Wael Hana | WhatsApp: [*You will receive it on the 27th* .] (GX C108-1, GX C108-1T) |
| 457 | March 21, 2019 | 12:05 PM | Ahmed Essam | Wael Hana | WhatsApp: [*And the meeting with the USDA is on the 29th.* ] (GX C108-1, GX C108-1T) |
| 458 | March 21, 2019 | 12:05 PM | Ahmed Essam | Wael Hana | WhatsApp: [*OK* ] (GX C108-1, GX C108-1T) |
| 459 | March 25, 2019 | 8:10 PM | Howard Dorian | Nadine Arslanian | Text: "Nadine. My apologies for not being able to spend more time with you today. As soon as I have a chance to speak to Wael and I will set something up with you so we can go over your situation and get you squared away . You were looking beautiful as always !" (GX B221-1) |
| 460 | March 25, 2019 | 10:34 PM | Robert Menendez | Nadine Arslanian | FaceTime Call: 32 minutes, 5 seconds (GX B114) |
| 461 | March 26, 2019 | 8:40 AM | Nadine Arslanian | Howard Dorian | Text: "Thank you very much Howard. Your text is priceless to me. It has been a year of broken promises by Will to me and I have given 1000% of my myself, my time and kept every promise to Will.<br>Very honestly I felt repeatedly used. I am willing to give 100% and make sure this goes skyhigh on condition that I start getting my $ 2500/week and health benefits and Will keeps his promises.<br>Together our team will grow so fast. This week, I will once again prove my loyalty and dedication. Hopefully Will will appreciate all I've done and realize I did it all without lying and being deceitful and using anybody on the contrary when I needed him the most he turned his back on me and I am still here and giving it one last try. You have always held high regard in my eyes and been a man of your word. I am looking forward to this project flying high.<br>Thank you again Howard very much for your text. I will be spending the day today with my dad. Have a super day." (GX B221-1) |
| 462 | March 26, 2019 | 8:54 AM | Howard Dorian | Nadine Arslanian | Text: "As far as Wael  is concerned I certainly can't speak to his past with you. I don't have any understanding of the relationship the two of you have nor any promises that he has made to you that he has not kept. What I can tell you is I know he's working extremely hard on this project to make sure that it goes the way all of us would like. He's attending more meetings this week to firm up what needs to be done here in the states. Next week I believe he's going to Cairo for about a week to put everything in place on that end. I know that no one wants this to work out more than he does. He has extremely high expectations for this project and believes that we will all benefit greatly. I know there will be a lot of hard work ahead for all of us but hopefully it will come to fruition. Whatever I can do to make sure that he stays on track I will do. I am going to a meeting Friday afternoon in Washington DC with him and I will hopefully have a better picture of where we are at that time. Once I know that everything is in place and he tells me exactly what your role in the new corporation is going to be I will get your contract prepared Hopefully we can all start working and earning some money in May." (GX B221-1) |
| 463 | March 26, 2019 | 5:31 PM | Howard Dorian | Nadine Arslanian | Text: "Good afternoon Nadine. It's Howard. I hope you had a wonderful afternoon with your father. I spoke to Wael At length today. I will be attending the Friday afternoon meeting in Washington DC with a number of the people that we need to discuss implementing the master plan. So I should be in a position to meet with you on Monday as well as with Wael so we can talk about your job description and start getting a contract together for you. Let me know if you're available on Monday thanks"  (GX B221-1) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 464 | March 26, 2019 | 7:52 PM | Nadine Arslanian | Andy Aslanian | Text: "OK Thursday. I got some bad news I'm not feeling well my ear is not helping any" (GX B212-4) |
| 465 | March 26, 2019 | 7:53 PM | Andy Aslanian | Nadine Arslanian | Text: "What kind of bad news" (GX B212-5) |
| 466 | March 26, 2019 | 8:30 PM | Nadine Arslanian | Andy Aslanian | Text: "I got a letter from my mortgage company" (GX B212-6) |
| 467 | March 26, 2019 | | Sarah Arkin | Robert Kelly and Others | Email: "And since his mind will be on Egypt, please see a draft letter we are proposing he lead as well.  Will flag for him in a wrap up note." (GX 8F-1) |
| 468 | March 27, 2019 | 11:56 AM | Nadine Arslanian | Robert Menendez | Voicemail: "I have been getting nonstop phone calls and text messages which I didn't even open from Will. So, I think he wants me to set up dinner, which I'm not gonna do.  Um. So, I believe that he's trying to go to the meeting you're attending today, and wants me to arrange a dinner and I'm not arranging a dinner.  And, uh, I'm gonna go this weekend, pick a car at that, uh, Edison, at uh, I forgot the name of the dealer, but the Benzel Busch dealer, and I'm gonna see, uh, Monday just sign the papers, get a car, so I'm gonna see if he's gonna um step up and do anything on Monday or not.  But I'm definitely gonna get a car Monday." (GX A105-D) |
| 469 | March 28, 2019 | 6:15 PM | Wael Hana | Nadine Arslanian | Voicemail: "Nadine, call me, it's very important" (GX B121, B121-A) |
| 470 | March 29, 2019 | 10:25 AM | Nadine Arslanian | Robert Menendez | Text: "Mon amour de la vie, merci for my resumé.  I just read the text.<br><br>I owe it to you .  ♡ 😘<br><br>I will make you very proud of me before the end of the year.-in many ways.  I love you ♡" (GX A101-25) |
| 471 | April 1, 2019 | 9:19 AM | Nadine Arslanian | Howard Dorian | Text: "Good morning Howard I am available. I am once again quite disappointed. Wael asked me for a very important dinner and meeting in Washington for next week Monday which I agreed to among other things and he still has not delivered on any of his promises . I have been waiting since 7 o'clock I even text him and have not heard back from him." (GX B221-1) |
| 472 | April 1, 2019 | 9:36 AM | Nadine Arslanian | Wael Hana | WhatsApp: "You did not have one minute to text me on the way to the airport? It's Monday you promised the guy would come for the carpet. But I'm sure you'll be able to answer the phone about next Monday's meetings and dinner" (GX C102-3) |
| 473 | April 1, 2019 | 9:36 AM | Howard Dorian | Nader Moussa | Text: "Good morning. It's Howard. Please give me a call when you get this it's important" (GX F102) |
| 474 | April 1, 2019 | 9:44 AM | Nadine Arslanian | Robert Menendez | Text: "I have been so upset all morning .  Will left for Egypt yesterday supposedly and now thinks he's king of the world and has both countries wrapped around his pinky.<br>I really hope they replace him " (GX A101-83) |
| 475 | April 1, 2019 | 9:47 AM | Nadine Arslanian | Howard Dorian | Text: "I'm sorry Howard for taking the hurt out on the phone call.<br><br>Only because of YOU .   I said I would give it another chance.I really thought by doing the right thing and giving chances that I will no longer be stabbed in the back and used, but once again  I Got used to set up meetings and dinners for next week.   I really thought it was going to change." (GX B221-1) |
| 476 | April 1, 2019 | 11:06 AM | Nadine Arslanian | Wael Hana | Text: "I have been waiting since 7am this morning for you and Nader about my carpet which you promised last week that it would be this Monday. and I thought you were goin to drive me to Edison today I have not heard one word from you."  (GX B105-24) |
| 477 | April 1, 2019 | 12:55 PM | Robert Menendez | Nadine Arslanian | Text: "Did they show up??" (GX A101-83) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 478 | April 1, 2019 | 12:58 PM | Nadine Arslanian | Robert Menendez | Text: "No . Nader just called me . He said he will try to bring the guys today but nothing from Will. Supposedly Will left for Egypt last night and will be back Wednesday. I don't care about Will . He is a lying ass hole" (A101-83) |
| 479 | April 1, 2019 | 1:52 PM | Nadine Arslanian | Howard Dorian | Text: "Nader called me. He said Wael will be back on Wednesday. And he will see what he can do about the carpet this afternoon. Thank you very very much Howard . one thing is for sure at least both of us have each other's back which is much more that I could say for most people around us" (GX B221-1) |
| 480 | April 1, 2019 | 4:20 PM | Howard Dorian | Nader Moussa | Text: "Nader I just heard from Nadine. Thank you for calling her I'm sure it will go along way to putting out the fire at the moment. It would be fabulous if you can find someway to get her carpeting done. According to her she's waiting for that before other work that needs to be done can be started. Thanks once again for being so helpful. It is extremely important that we keep Nadine happy. She wants to be helpful and needs to be reassured that she is going to be taken care of by Wael and the new company. Please keep in touch with me and let me know if you hear from Wael." (GX F102) |
| 481 | April 2, 2019 | 10:01 AM | Howard Dorian | Nader Moussa | Text: "Good morning Nader. It's Howard. Please give me a call when you get a chance sometime today I want to make sure that we keep Nadine as happy as we can I'll explain to you when I speak to you thanks"  (GX F102) |
| 482 | April 2, 2019 | 12:12 PM | Nader Moussa | Howard Dorian | Text: "Sorry, I can't talk right now."  (GX F102) |
| 483 | April 2, 2019 | 2:38 PM | Howard Dorian | Nader Moussa | Text: "Nadar. It's Howard. I know that you're very busy with the Egyptian plans but it's really important that we make sure Nadine stays happy because if she's not she's going to cancel the meetings that Wael has set up with Senator Menendez for Monday and Tuesday and we should not let that happen so please give me a call" (GX F102) |
| 484 | April 2, 2019 | 6:24 PM | Nadine Arslanian | Robert Menendez | Text: "Maxi beaucoup mon amour . I  just picked up your car" (GX A101-26) |
| 485 | April 2, 2019 | 6:25 PM | Robert Menendez | Nadine Arslanian | Text: "Ok that was late in the day" (GX A101-26) |
| 486 | April 2, 2019 | 6:27 PM | Nadine Arslanian | Robert Menendez | Text: "Nader decided to stain the stairs and put it in the rail rod to go up the stairs so I had to wait for him to finish staining . it looks so clean and so new" (GX A101-26) |
| 487 | April 2, 2019 | 6:28 PM | Nadine Arslanian | Robert Menendez | Text: "He asked me if I wanted him to do it today or Friday I said today so I get one thing out-of-the-way. He also painted the garage door inside of the wall going upstairs from the garage" (GX A101-26) |
| 488 | April 5, 2019 | 12:56 PM | Nadine Arslanian | Wael Hana | Text: "I will call you in 45 minutes. If you have the times for Monday's meetings and dinner please text me and who there with" (GX B105-25) |
| 489 | April 5, 2019 | 12:56 PM | Wael Hana | Nadine Arslanian | Text: "I will try to call you in 30" (GX B105-25) |
| 490 | April 5, 2019 | 1:00 PM | Nadine Arslanian | Robert Menendez | Call: 0 seconds  (GX 6A-112) |
| 491 | April 5, 2019 | 1:22 PM | Robert Menendez | Nadine Arslanian | Call: 1 minute, one second (GX 6A-112) |
| 492 | April 5, 2019 | 2:08 PM | Robert Menendez | Nadine Arslanian | Call: 10 seconds (GX 6A-112) |
| 493 | April 5, 2019 | 2:30 PM | Wael Hana | Nadine Arslanian | Call: 0 seconds (GX 6A-112) |
| 494 | April 5, 2019 | 3:49 PM | Nadine Arslanian | Wael Hana | Call: 44 seconds (GX 6A-112) |
| 495 | April 5, 2019 | 3:50 PM | Nadine Arslanian | Wael Hana | Text: "Hi I called you twice your phone is off" (GX B105-25) |
| 496 | April 5, 2019 | 3:53 PM | Nadine Arslanian | Andy Aslanian | Call: 38 seconds (GX 6A-112) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 497 | April 5, 2019 | 3:55 PM | Nader Moussa | Nadine Arslanian | Text: "Can I call you later?" (GX B211-2) |
| 498 | April 5, 2019 | 3:56 PM | Nadine Arslanian | Wael Hana | Call: 52 seconds (GX 6A-112) |
| 499 | April 5, 2019 | 4:16 PM | Wael Hana | Nadine Arslanian | Call: 6 minutes, 27 seconds (GX 6A-112) |
| 500 | April 6, 2019 | 10:53 AM | Wael Hana | Ahmed Helmy | WhatsApp: [Good morning. The guy wants to know the time, because he wants me to attend the Minister of Foreign Affairs' [Secretary of State] session"] (GX C207-4, GX C207-4T) |
| 501 | April 6, 2019 | 1:09 PM | Wael Hana | Ahmed Helmy | WhatsApp: [The schedule is open on Monday and Tuesday, and he wants to know tomorrow before 12] (GX C207-4, C207-4T) |
| 502 | April 6, 2019 | 1:12 PM | Ahmed Helmy | Wael Hana | WhatsApp: [Godwilling.] (GX C207-4, GX C207-4T) |
| 503 | April 6, 2019 | 1:12 PM | Wael Hana | Ahmed Helmy | WhatsApp: [Okay.] (GX C207-4, GX C207-4T) |
| 504 | April 7, 2019 | 12:28 PM | Dr. Ahmed Abdel Karim | Wael Hana | WhatsApp: Sends a Microsoft Word document describing inspection of each of the islamic certifying centers (Halal Transactions Center of Omaha, Center of the Islamic Society of California, ISA Center, Amana Halal of NY Center, Halalco Center, Center of Islamic Society of Washington Area), and giving brief reasons to reject or suspend each. Document also describes meeting with [the delegation representing the Islamic Center EG], says [The representatives of the Center stated that it is a new center with no precedent for work and that it is ready to provide all the requirements of the Egyptian side in the slaughter process and to implement all the conditions related thereto.] Concludes, [Therefore, it is permissible to accept the center under the aforementioned conditions, which will be handed to the director in charge of the Islamic center to be followed to achieve Shari'a law slaughtering standards of meat exported to the Arab Republic of Egypt.] Each of the evaluations were conducted with concurrence of Dr. Ahmed Abd Al-Karim Badi. (GX C107-1, C107-1T, C107-A, C107-AT) |
| 505 | | | | | GX C107-A |
| 506 | April 7, 2019 | 1:11 PM | Wael Hana | Ahmed Helmy | WhatsApp: [Good morning. Any news about the meeting?] (GX C207-4,GX C207-4T) |
| 507 | April 7, 2019 | 2:17 PM | Ahmed Helmy | Wael Hana | WhatsApp: [The schedule is not final yet... but hopefully, either tomorrow night per schedule, or Tuesday afternoon... I am not completely sure... Hopefully, as soon as I find out, I will let you know] (GX C207-4,GX C207-4T) |
| 508 | April 7, 2019 | 2:18 PM | Wael Hana | Ahmed Helmy | WhatsApp: "okay" (GX C207-4,GX C207-4T) |

(NB: Additional name attributions: GX 1355)

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 509 | April 8, 2019 | 7:10 AM | Nadine Arslanian | Robert Menendez | Text: "his meeting with<br>Major General Abbas Kamel, head of the General Intelligence Service<br>first then he will invite him and other Senators to visit egypt and meet the president<br>The meeting it's about the relations or how to maintain a strong relation" (GX A101-27) |
| 510 | April 8, 2019 | 7:10 AM | Nadine Arslanian | Robert Menendez | Text: "The above is what will sent me" (GX A101-27) |
| 511 | April 8, 2019 | 8:15 AM | Wael Hana | Ahmed Helmy | WhatsApp: [*Good morning this is a message from him  last night*]<br>"If you can make it for tomorrow night it would be perfect because Pompeo is getting postponed to Wednesday or Thursday.  Because the meetings they have.  So Tuesday will be much harder than tomorrow night" (GX C207-4,GX C207-4T) |
| 512 | April 8, 2019 | 8:17 AM | Ahmed Helmy | Wael Hana | WhatsApp: [*Oh, please God… I am heading to the airport right now I will let you know as soon today's schedule is set, because the schedule is still not final.*] (GX C207-4,GX C207-4T) |
| 513 | April 8, 2019 | 8:17 AM | Wael Hana | Ahmed Helmy | WhatsApp: [*Okay* ] (GX C207-4,GX C207-4T) |
| 514 | April 8, 2019 | 12:39 PM | Wael Hana | Ahmed Helmy | WhatsApp: [*He just sent a message inquiring* ] (GX C207-4,GX C207-4T) |
| 515 | April 8, 2019 | 1:17 PM | Ahmed Helmy | Wael Hana | WhatsApp: [*The plane has not landed yet* ] (GX C207-4,GX C207-4T) |
| 516 | April 8, 2019 | 1:18 PM | Wael Hana | Ahmed Helmy | WhatsApp: "Okay" (GX C207-4,GX C207-4T) |
| 517 | April 8, 2019 | 1:24 PM | Nadine Arslanian | Robert Menendez | Text: "The plane has not landed in DC yet . He is supposedly coming from Guyana" (GX A101-27) |
| 518 | April 8, 2019 | 1:24 PM | Robert Menendez | Nadine Arslanian | Text: "Who???" (GX A101-27) |
| 519 | April 8, 2019 | 1:25 PM | Nadine Arslanian | Robert Menendez | Text: "Sisi"  (GX A101-27) |
| 520 | April 8, 2019 | 1:25 PM | Nadine Arslanian | Robert Menendez | Text: "Sisi and Abbas Kamel" (GX A101-27) |
| 521 | April 8, 2019 | 1:25 PM | Robert Menendez | Nadine Arslanian | Text: "Ok, are we meeting him tonight or only the General?" (GX A101-27) |
| 522 | April 8, 2019 | 1:32 PM | Nadine Arslanian | Robert Menendez | Text: "Dinner 7:30 give me an hour for the plane to land.<br>The General is definite .<br>If you don't like plans I have no problem just going to dinner with you .<br>I'm sorry mon amour.  I have been trying to get an answer since Saturday.<br>Do you have preference between 4 seasons or Mortons?" (GX A101-27) |
| 523 | April 8, 2019 | 1:34 PM | Nadine Arslanian | Robert Menendez | Text: "Seems like halal went through.  It might be a fantastic 2019 all the way around" (GX A101-27) |
| 524 | April 8, 2019 | 2:05 PM | Nadine Arslanian | Robert Menendez | Text: "Mon amour if you prefer 8 or 8.30 dinner you let me know the time.  He just called again . I hate not having a concrete answer for you 😄" (GX A101-27, GX A101-EX5) |
| 525 | April 8, 2019 | 2:24 PM | Robert Menendez | Nadine Arslanian | Text: "7:30 Morton's.  This is last time I will do this meeting." (GX A101-27) |
| 526 | April 8, 2019 | 2:26 PM | Nadine Arslanian | Robert Menendez | Text: "Agreed" (GX A101-27) |
| 527 | April 8, 2019 | 3:51 PM | Wael Hana | Ahmed Helmy | WhatsApp: [*Hey Boss* ] (GX C207-4,GX C207-4T) |
| 528 | April 8, 2019 | 4:25 PM | Wael Hana | Ahmed Helmy | WhatsApp:  [*Hey Boss  Should I go ahead and cancel?* ] (GX C207-4,GX C207-4T) |
| 529 | April 8, 2019 | 4:30 PM | Ahmed Helmy | Wael Hana | WhatsApp: [*No, wait for a little bit…*]  (GX C207-4,GX C207-4T) |
| 530 | April 8, 2019 | 4:31 PM | Wael Hana | Ahmed Helmy | WhatsApp: [*I swear he called us four times, and I don't know what to tell him*]  (GX C207-4,GX C207-4T) |
| 531 | April 8, 2019 | 4:39 PM | Ahmed Helmy | Wael Hana | WhatsApp: [missed voice call] (GX C207-4) |
| 532 | April 8, 2019 | 5:17 PM | Wael Hana | Ahmed Helmy | WhatsApp: [*The time* ] (GX C207-4,GX C207-4T) |
| 533 | April 8, 2019 | 5:17 PM | Ahmed Helmy | Wael Hana | WhatsApp: [*Okay* ] (GX C207-4,GX C207-4T) |
| 534 | April 8, 2019 | 5:39 PM | Wael Hana | Ahmed Helmy | WhatsApp: [*If you do not mind, I would like to give him the times, as soon as I see him I will take them to dinner at the same place at 6:30* ] (GX C207-4,GX C207-4T) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 535 | April 8, 2019 | 5:46 PM | **Ahmed Helmy** | Wael Hana | WhatsApp: [*We're trying to check tomorrow's schedule… it's so hectic… We're trying to cancel his 3 O'clock tomorrow to give it to Menendez.*] (GX C207-4,GX C207-4T) |
| 536 | April 8, 2019 | 5:47 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Okay*] (GX C207-4,GX C207-4T) |
| 537 | April 8, 2019 | 5:47 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*I need more than one appointment*] (GX C207-4,GX C207-4T) |
| 538 | April 8, 2019 | 5:48 PM | **Ahmed Helmy** | Wael Hana | WhatsApp: [*Okay… but let's make this one available first*] (GX C207-4,GX C207-4T) |
| 539 | April 8, 2019 | 5:48 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Okay*] (GX C207-4,GX C207-4T) |
| 540 | April 8, 2019 | 6:27 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Hey Boss*] (GX C207-4,GX C207-4T) |
| 541 | April 8, 2019 | 7:10 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Tell me, what is tomorrow's appointment?*] (GX C207-4,GX C207-4T) |
| 542 | April 8, 2019 | 8:00 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*He doesn't have any time except for 6 O'clock tomorrow.*] (GX C207-4,GX C207-4T) |
| 543 | April 8, 2019 | 8:01 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Or 4 O'clock at his office.*] (GX C207-4,GX C207-4T) |
| 544 | April 8, 2019 | 8:01 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*And by the way, he is very upset.*] (GX C207-4,GX C207-4T) |
| 545 | April 8, 2019 | 8:01 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*He says: "Who do they think I am?"*] (GX C207-4,GX C207-4T) |
| 546 | April 8, 2019 | 8:54 PM | **Ahmed Helmy** | Wael Hana | WhatsApp: [*We know exactly who he is… and we know his value and high status… the problem is that the visit is very busy... and our Director is tied to the big boss' schedule*] (GX C207-4,GX C207-4T) |
| 547 | April 8, 2019 | 8:54 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Alright, no problem*] (GX C207-4,GX C207-4T) |
| 548 | April 8, 2019 | 8:54 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*We'll cancel it al* [typo] *then*] (GX C207-4,GX C207-4T) |
| 549 | April 8, 2019 | 8:54 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*All*] (GX C207-4,GX C207-4T) |
| 550 | April 8, 2019 | 8:55 PM | **Ahmed Helmy** | Wael Hana | WhatsApp: [*Okay, cancel all*] (GX C207-4,GX C207-4T) |
| 551 | April 8, 2019 | 8:55 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Can I have you call him and apologize to him?*] (GX C207-4,GX C207-4T) |
| 552 | April 8, 2019 | 8:57 PM | **Ahmed Helmy** | Wael Hana | WhatsApp: [*No problem. . . I am stuck inside the Blair House at the moment. . . . we'll be done in 30 or 45 minutes. . . Can I call him then? I am ready*] (GX C207-4,GX C207-4T) |
| 553 | April 8, 2019 | 8:57 PM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*If you [they] are still available*] (GX C207-4,GX C207-4T) |
| 554 | April 9, 2019 | 8:40 AM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Good morning I am returning back to Jersey No need for me to wait over here, and we will talk I am not going to attend the hearing hey have tomorrow. Do you need anything before I go?*] (GX C207-4,GX C207-4T) |
| 555 | April 9, 2019 | 8:48 AM | Wael Hana | **Nadine Arslanian** | Text: "GM<br>what's are plans<br>if we don't have nothing to do here last go back" (GX B105-26) |
| 556 | April 9, 2019 | 8:49 AM | **Ahmed Helmy** | Wael Hana | WhatsApp: [*Alright dear, see you when this busy time is over*] (GX C207-4,GX C207-4T) |
| 557 | April 9, 2019 | 8:50 AM | Wael Hana | **Ahmed Helmy** | WhatsApp: [*Okay*] (GX C207-4,GX C207-4T) |
| 558 | April 9, 2019 | 11:11 AM | Wael Hana | **Nadine Arslanian** | Text: "what you want do<br>you want go back" (GX B105-26) |
| 559 | April 11, 2019 | 1:01 PM | **Ali Abdi** | **Multiple USDA Officials (cc Bret Tate)** | Email: "We're hearing that the leadership of the audit team provided recommendations to the minister of agriculture that were unfavorable with respect to US halal certifiers." (GX 8B-22) |
| 560 | April 17, 2019 | 1:21 PM | Wael Hana | "HH HH" | WhatsApp: "I will send u email to look at" (GX C104-7) |
| 561 | April 17, 2019 | 1:21 PM | Wael Hana | "HH HH" | WhatsApp: "and send it to mona" (GX C104-7) |
| 562 | April 17, 2019 | 1:27 PM | Wael Hana | "HH HH" | Email: "Please consider this E-Mail as a point -by-point analysis of the letter sent to Dr. Mehrez by Ali Abdi . May I suggest that the response to the letter be as follows :" including text of multiple paragraphs, referring to the Government of Egypt in the first person, justifying the decision to terminate existing certifiers and recognize new certifying company. (GX C417) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 563 | April 18, 2019 | 11:02 AM | Wael Hana | "HH HH" | WhatsApp: Sends image of letter from Ali Abdi, USDA, to Mona Mehrez, Egyptian Deputy Minister of Agriculture, requesting report following up on audit, writing that reports that all but one U.S. organization might be rejected for halal certification and the one organization that may be approved raises "serious questions". (GX C104-6, C104-B) |
| 564 | April 24, 2019 | 8:12 AM | Ali Abdi | Mutiple USDA Officials (cc Bret Tate) | Email: "Today we received the attached letter from Dr. Ahmed Abdel Karim, the head of the central administration for veterinary quarantine. As we suspected they provided approval for the SPS systems but delisted all certifiers except one: IS EG Halal Certifiers Inc. The letter mentions ISEG Islamic Center, which is not actually the name of the organization according to previous correspondence. No explanation was provided to why this organization, which we understand is not in the halal business, was approved, or why others are delisted or suspended." and "Next steps: We're requesting to meet with the Minister of Agriculture to raise the issue." Attachment: letter and translation suspending one certifier, terminating six certifiers, and "Approving the use of ISEG Islamic center, who expressed their willingness to deliver all Egyptian side requirements in terms of halal slaughter and executing the related specifications." (GX 8B-7) |
| 565 | April 25, 2019 | 12:33 PM | Charles Bertsch | Ted McKinney (cc Multiple Other USDA Personnel) | Email: Subject: "TFAA ALERT: Egypt delists most U.S. Halal certifiers leaving only one that is not in the business" Body: describing delisting of other certifiers and approval of ISEG Halal. (GX 8B-3) |
| 566 | April 26, 2019 | 12:06 AM | Nadine Arslanian | Wael Hana | Text: "I got off the phone with him about an hour ago. I'm sorry to text you late but he left all of tomorrow free so he can help me in the house because he thought the carpet would already down. I text Nader twice today no answer once yesterday no answer he keeps telling me he will get back to me and never does I I asked him if he could at least drop the carpet off. could you please let me know tomorrow what is going on with it because now he's really really pissed that he left the whole day free to help me move things from the garage and nothing can be done. I arranged for dinner tomorrow" (GX C102-4) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 567 | April 26, 2019 | 7:21 AM | Wael Hana | Nadine Arslanian | Text: "morning  call when you can" (GX C102-4) |
| 568 | April 26, 2019 | 9:44 AM | Nadine Arslanian | Robert Menendez | Text: "I m on hold with Mercedes now but please say a prayer for me in your head . I need a priest to bless me and the house.  If you know one. I'll let you know when I'm off the phone.  Love you"  (GX A101-28) |
| 569 | April 26, 2019 | 9:47 AM | Robert Menendez | Nadine Arslanian | Text: "What's wrong??" (GX A101-28) |
| 570 | April 30, 2019 | 7:26 AM | Nadine Arslanian | Robert Menendez | Text: "Bonjour mon amour de la vie .  I'm excited to have the carpet done. All the clutter will disappear... 🎉🧹👍🧽." (GX A101-29, A101-EX6) |
| 571 | April 30, 2019 | 10:09 AM | Nadine Arslanian | Robert Menendez | Text: "I can't believe how much you care about me.. I filled the car halfway with gas and they should be here within half an hour to exchange it and the carpet guys are coming between noon and 1230.pm. I am taking up the light things and André is doing the heavy lifting.  3/4 of the basement is already empty. I love you so much♡�’♡" (GX A101-29, GX A101-EX6) |
| 572 | April 30, 2019 | 11:19 AM | Ali Abdi | Multiple USDA Officials (cc Bret Tate) | Email: attaching letter from U.S. Chargé d'Affaires Thomas Goldberger to Minister of Agriculture expressing concern at termination of halal certifiers.  Letter states, "To ensure markets are not disrupted by this action, we respectfully request that existing certifiers be allowed to continue their work while this matter is resolved." (GX 8B-19) |
| 573 | May 2, 2019 | 7:18 PM | Ted McKinney | Egyptian Ambassador Yasser Reda | Email: Requesting that Egypt continue to allow delisted certifiers and not limit eligible certifiers to one entity. (GX 8B-6) |
| 574 | May 3, 2019 | 10:36 AM | "HH HH" | Wael Hana | WhatsApp: sends picture of document from Dr. Ahmed Abd-Elkarim Badie, "We would like to inform you that General Organization for Veterinary Services (GOVS) - Ministry of Agriculture and Land Reclamation - Arab Republic of Egypt approved your Oraganiztion (ISEG HALAL Certifier INC) as Halal certifier for Beef meet, Liver, Kidny and heart for 5 years exported from USA to Egypt" (C104-2, C104-C) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 575 | May 10, 2019 | 4:29 PM | **FAS Public Affairs** | **Multiple USDA Recipients** | Email: Attaching copy of letter from Ted McKinney to Deputy Minister of Agriculture Mona Mehrez. Letter begins "I am deeply concerned that the Egyptian Ministry of Agriculture has suspended or terminated all seven of the existing U.S.-based halal certifirs that were authorized to certify U.S. beef shipments to Egypt and has instead appointed a new organization to provide that certification." Letter states "I respectfully request that you take measures to prevent any disruption in our halal industry. Effective immediately, please reinstate the seven U.S. halal certifiers." (GX 8B-20) |
| 576 | May 13, 2019 | 3:29 PM | **Ali Abdi** | **Multiple USDA and USMEF Recipients (cc Bret Tate)** | Email: Subject: "IS EG Letter to GOE" Body: "See attached letter from IS EG to the ministry, which makes the claim that 'all companies have agreed to comply with Egyptian standard and regulation for halal.' The letter is full of errors and appears to misrepresent facts. We received this via private channels. Can USMEF check with plants about these claims?" (GX 8B-21) |
| 577 | May 14, 2019 | 12:39 PM | **Hoa Van Huynh** | **Ted McKinney and Multiple Other USDA Personnel** | Email: "Attached are recent GAIN reports that might interest you." Includes GAIN report dated 5/13/2019, titled "Update - New Egyptian Halal Procedures May Disrupt Markets, Drive Up Prices," prepared by Bret Tate, approved by Ali Abdi, describing reports that IS EG Halal planned to increase prices and concerns about market disruption. (GX 8B-8) |
| 578 | May 15, 2019 | 6:05 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "I know you have an early morning but whenever you get a chance could you please give me a call I would like to give Will a definite answer about next week before he gives Fred all the credit." (GX A101-30) |
| 579 | May 16, 2019 | 2:52 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Tell Will Tuesday at 12:30pm in my office" (GX A101-31) *(NB: May 21, 2019 is a Tuesday (GX 10J-2))* |
| 580 | May 16, 2019 | 2:54 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Ok merci" (GX A101-31) |
| 581 | May 21, 2019 | 7:57 AM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: "528 of the Hart Senate Office Building" (GX C207-5) |
| 582 | May 21, 2019 | 11:13 AM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "Ok" (GX C207-5) |
| 583 | May 21, 2019 | 11:14 AM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "How long it will be?" (GX C207-5) |
| 584 | May 21, 2019 | 11:14 AM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "25 mins do you think?" (GX C207-5) |
| 585 | May 21, 2019 | 11:14 AM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: "45 minutes" (GX C207-5) |
| 586 | May 21, 2019 | 11:14 AM | **Ahmed Helmy** | **Wael Hana** | WhatsApp "Ok" (GX C207-5) |
| 587 | May 21, 2019 | 11:14 AM | **Wael Hana** | **Ahmed Helmy** | WhatsApp "or whatever time you need" (GX C207-5) |
| 588 | May 21, 2019 | 11:15 AM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "No. That's fine" (GX C207-5) |
| 589 | May 21, 2019 | 12:17 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "I. Hear your sexy voice" (GX A101-32) |
| 590 | May 21, 2019 | 12:21 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: *[Where are you?]* (GX C207-5, C207-5T) |
| 591 | May 21, 2019 | 12:21 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "2 mins" (GX C207-5) |
| 592 | May 21, 2019 | 12:21 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: *[Okay]* (GX C207-5, C207-5T) |
| 593 | May 21, 2019 | 12:22 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: *[The fifth floor]* (GX C207-5T) |
| 594 | May 21, 2019 | 12:22 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: "Ok" (GX C207-5) |
| 595 | May 21, 2019 | 1:03 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "He is still yelling at Will for talking about Halal" (GX A101-32) |
| 596 | May 21, 2019 | 1:09 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Indeed he's right" (GX A101-32) |
| 597 | May 21, 2019 | 1:10 PM | **Robert Menendez** | | Search history: "april corley" (GX A301-20) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 598 | May 21, 2019 | 1:10 PM | **Robert Menendez** | | Web activity history: visited news article regarding April Corley lawsuit, https://www.middleeasteye.net/news/egypts-military-shot-american-roller-skater-now-shes-seeking-damages (GX A301-20, 10A-8) |
| 599 | May 21, 2019 | 1:13 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "He  also said protocol meeting is 15 min.   And that Will should  respect that." (GX A101-32) |
| 600 | May 21, 2019 | 1:15 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Good for him" (GX A101-32) |
| 601 | May 21, 2019 | 1:16 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "I can't wait to go away with you!  Very casual... lol" (GX A101-32) |
| 602 | May 21, 2019 | 1:17 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "Oui…...very,very casual" (GX A101-32) |
| 603 | May 21, 2019 | 1:17 PM | **Robert Menendez** | **Nadine Arslanian** | Text: "What are you doing now?" (GX A101-32) |
| 604 | May 21, 2019 | 1:17 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "He just said he was so upset about Halal talk that he forgot to give you official invitation to visit Egypt" (GX A101-32) |
| 605 | May 21, 2019 | | **Robert Menendez** | | Calendar does not list any meetings involving Ahmed Helmy (GX 3A-14) |
| 606 | May 22, 2019 | 11:04 AM | **"HH HH"** | **Wael Hana** | WhatsApp: Sends document from Egyptian government reporting on USDA objections to IS EG Halal monopoly (GX C104-1, GX C104-A, GX C104-AT) |
| 607 | May 22, 2019 | 11:04 AM | **"HH HH"** | **Wael Hana** | WhatsApp: "Aly Al Abdie" (GX C104-1) |
| 608 | May 22, 2019 | 11:08 AM | **Wael Hana** | **"HH HH"** | WhatsApp: [*Good points we want them to send a thank you letter*<br>*And if there's a company with a complaint they send it to the Egyptian side to work on the issue*<br>*It's clear he doesn't have information that people don't have any problems*<br>*This needs to be the basis of the response by the Embassy by coordinating a meeting and in writing*<br>*No merchant or company has any problem and work operations are running* ] (GX C104-1, GX C104-1T) |
| 609 | May 22, 2019 | 12:16 PM | **Andy Aslanian** | **Nadine Arslanian** | Call: 12 seconds (GX 6A-112) |
| 610 | May 22, 2019 | 12:35 PM | **Nadine Arslanian** | **Robert Menendez** | Call: 0 seconds (GX 6A-112) |
| 611 | May 22, 2019 | 3:13 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "Wael i need a brief for what happened yesterday" (GX C104-1) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 612 | May 22, 2019 | 3:14 PM | Wael Hana | "HH HH" | WhatsApp: [*The whole meeting or what is pertaining to Al-Halal?*] (GX C104-1, GX C104-1T) |
| 613 | May 22, 2019 | 3:15 PM | "HH HH" | Wael Hana | WhatsApp: "Halal" (GX C104-1) |
| 614 | May 22, 2019 | 3:15 PM | Wael Hana | "HH HH" | WhatsApp: [*OK*] (GX C104-1, GX C104-1T) |
| 615 | May 22, 2019 | 3:49 PM | Robert Menendez | Nadine Arslanian | Call: 6: minutes, 5 seconds (GX 6A-112) |
| 616 | May 22, 2019 | 3:56 PM | Nadine Arslanian | Wael Hana | Call: 1 minute, 33 seconds (GX 6A-112) |
| 617 | May 22, 2019 | 4:17 PM | Wael Hana | "HH HH" | WhatsApp: [*Sir*] (GX C104-1, GX C104-1T) |
| 618 | May 22, 2019 | 4:17 PM | Wael Hana | "HH HH" | WhatsApp: [*Does Washington need anything in the media?*] (GX C104-1, GX C104-1T) |
| 619 | May 22, 2019 | 4:33 PM | "HH HH" | Wael Hana | WhatsApp: [*Like what?*] (GX C104-1, GX C104-1T) |
| 620 | May 22, 2019 | 4:34 PM | Wael Hana | "HH HH" | WhatsApp: [*Like what is in the ad?*] (GX C104-1, GX C104-1T) |
| 621 | May 22, 2019 | 4:34 PM | "HH HH" | Wael Hana | WhatsApp: [*Will call u within an hour*] (GX C104-1, GX C104-1T) |
| 622 | May 22, 2019 | 4:34 PM | Wael Hana | "HH HH" | WhatsApp: [*Anything Abdi said*] (GX C104-1, GX C104-1T) |
| 623 | May 22, 2019 | 4:35 PM | "HH HH" | Wael Hana | WhatsApp: "https://www.facebook.com/139682466097037/posts/2355971884468073?s=640089121&sfns=mo" Link to facebook post sharing al-Borsa article (GX C104-3, GX 10B-2) |
| 624 | May 22, 2019 | 4:42 PM | Wael Hana | Nadine Arslanian | Text: "https://www.alborsaanews.com/2019/05/21/1205949" (GX C102-5) |
| 625 | May 22, 2019 | 4:44 PM | Wael Hana | Nadine Arslanian | Text: "Its the only place will accept to publish his report" (GX C102-5) |
| 626 | May 22, 2019 | 4:50 PM | Nadine Arslanian | Wael Hana | Text: "Can you please translate word for word what is written on there the picture" (GX C102-5) |
| 627 | May 22, 2019 | 5:26 PM | Wael Hana | Nadine Arslanian | Email: Attaches English document reporting that agricultural office of U.S. Embassy in Cairo "pointed to the potential disruption of markets" as a result of the decertification of existing certifiers and approval of IS EG Halal Certified. (C501) |
| 628 | May 22, 2019 | 5:26 PM | Wael Hana | Nadine Arslanian | Text: "look up your email and ur text" (GX C102-5) |
| 629 | May 22, 2019 | 5:30 PM | Wael Hana | Nadine Arslanian | Text: "email or what's app" (GX C102-5) |
| 630 | May 22, 2019 | 5:30 PM | Wael Hana | Nadine Arslanian | Call: 0 seconds (GX 6A-112) |
| 631 | May 22, 2019 | 5:31 PM | Nadine Arslanian | Wael Hana | Text: "Email" (GX C102-5) |
| 632 | May 22, 2019 | 5:31 PM | Wael Hana | Nadine Arslanian | Text: "done" (GX C102-5) |
| 633 | May 22, 2019 | 5:31 PM | Nadine Arslanian | Wael Hana | Text: "I'll call u in 10" (GX C102-5) |
| 634 | May 22, 2019 | 5:31 PM | Wael Hana | Nadine Arslanian | Text: "look it up" (GX C102-5) |
| 635 | May 22, 2019 | 5:58 PM | Nadine Arslanian | Wael Hana | Call: 3 minutes (GX 6A-112) |
| 636 | May 22, 2019 | 6:02 PM | Nadine Arslanian | Robert Menendez | Call: 0:00 (GX 6A-112) |
| 637 | May 22, 2019 | 6:03 PM | Nadine Arslanian | Robert Menendez | Text: "Mon amour, Do you want me to text or email you the info?" (GX A101-33) |
| 638 | May 22, 2019 | 6:03 PM | Robert Menendez | Nadine Arslanian | Call: 2 minutes, 28 seconds (GX 6A-112) |
| 639 | May 23, 2019 | 8:07 AM | Wael Hana | Nadine Arslanian | Text: "GM look up ur email and call me plz" (GX C102-6) |
| 640 | May 23, 2019 | 8:23 AM | Wael Hana | Nadine Arslanian | Email: Hana forwards Ali Abdi email re "IS EG Letter to GOE". Text of forwarded email does not indicate how Hana acquired it. (C414) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 641 | May 23, 2019 | 8:25 AM | Wael Hana | Nadine Arslanian | Text: Hana sends text of Ali Abdi email re "IS EG Letter to GOE". Text does not indicate how Hana acquired forwarded email. (GX C102-6) |
| 642 | May 23, 2019 | 8:44 AM | Nadine Arslanian | Robert Menendez | Text: 5⬛5@mms.att.net texts Ali Abdi email re "IS EG Letter to GOE" to Menendez Email Account (GX B203) |
| 643 | May 23, 2019 | 5:08 PM | Robert Menendez | Nadine Arslanian | Call: 6 minutes, 8 seconds (GX 6A-112) |
| 644 | May 23, 2019 | 5:15 PM | Wael Hana | Nadine Arslanian | Text: "https://www.alborsaanews.com/2019/05/21/1205949" (GX C102-6) |
| 645 | May 23, 2019 | 5:17 PM | Nadine Arslanian | Robert Menendez | Text: 5⬛5@mms.att.net texts "https://www.alborsaanews.com/2019/05/21/1205949" to Menendez Email Account. (GX A404, GX A415) |
| 646 | May 23, 2019 | 5:18 PM | Nadine Arslanian | Robert Menendez | Text: "I just emailed it to you mon amour de la vie" (GX A101-34) |
| 647 | May 23, 2019 | 5:31 PM | Robert Kelly | Ted McKinney | Email: Subject: "Article from Senator Menendez" Body: "Under Secretary McKinney, Please find attached the article that Senator Menendez and you discussed with English translation." Attachment is article with URL https://www.alborsaanews.com/2019/05/21/1205949, and English document reporting that agricultural office of U.S. Embassy in Cairo "pointed to the potential disruption of markets" as a result of the decertification of existing certifiers and approval of IS EG Halal Certified; English document is the same as the one Hana sent Arslanian on May 22, 2019. (GX 8B-16) |
| 648 | May 23, 2019 | 5:34 PM | Ted McKinney | Ken Isley | Email: Forwards Robert Kelly's email and Al-Borsa article, states: "Ken: I took a call from Senator Menendez of New Jersey about a halal certifier in New Jersey. I will call you." (GX 8B-10) |
| 649 | May 23, 2019 | 6:32 PM | Robert Menendez | Nadine Arslanian | Text: "Mon amour we should meet Will tomorrow night or sometime Sunday." (GX A101-34) |
| 650 | May 23, 2019 | 6:35 PM | Nadine Arslanian | Robert Menendez | Text: "Ok . whichever you prefer. He is buying a Rolex now" (GX A101-34) |
| 651 | May 23, 2019 | 6:36 PM | Robert Menendez | Nadine Arslanian | Text: "Wow. Let's shoot for tomorrow night." (GX A101-34) |
| 652 | May 23, 2019 | 6:42 PM | Nadine Arslanian | Robert Menendez | Text: "Great" (GX A101-34) |
| 653 | May 23, 2019 | 7:50 PM | Nadine Arslanian | Robert Menendez | Text: "We just now left. Benny." (GX A101-34) |
| 654 | May 23, 2019 | 7:52 PM | Nadine Arslanian | Robert Menendez | Text: "I'm starving. I think we are going to capitol grille for dinner. If you and Mike and Mike want to join" (GX A101-34) |
| 655 | May 23, 2019 | 7:53 PM | Robert Menendez | Nadine Arslanian | Text: "I don't get into Newark until 8:30pm" (GX A101-34) |
| 656 | May 23, 2019 | 7:55 PM | Nadine Arslanian | Robert Menendez | Text: "That's 30 min but maybe you the boys want you to themselves. Which I can understand" (GX A101-34) |
| 657 | May 23, 2019 | 7:55 PM | Nadine Arslanian | Robert Menendez | Text: "Ii didn't tell Will where or when we are traveling" (GX A101-34) |
| 658 | May 23, 2019 | 7:57 PM | Robert Menendez | Nadine Arslanian | Text: "Ok. The other Mike is ill." (GX A101-34) |
| 659 | May 23, 2019 | 8:00 PM | Nadine Arslanian | Robert Menendez | Text: "Ahh' his wife is lucky she can play nurse" (GX A101-34) |
| 660 | May 23, 2019 | 8:03 PM | Robert Menendez | Nadine Arslanian | Text: "Do you guys want to go to El Cid? If so, can you drive me home? Mike is also not well so he doesn't want to smoke. If we do this then we can skip tomorrow with Wael." (GX A101-34) |
| 661 | May 23, 2019 | 8:03 PM | Nadine Arslanian | Robert Menendez | Text: "Yes" (GX A101-34) |
| 662 | May 23, 2019 | 8:04 PM | Nadine Arslanian | Robert Menendez | Text: "Perfect" (GX A101-34) |
| 663 | May 23, 2019 | 8:04 PM | Robert Menendez | Nadine Arslanian | Text: "Ok you will get there before us. Just go upstairs" (GX A101-34) |
| 664 | May 23, 2019 | 8:04 PM | Robert Menendez | Nadine Arslanian | Text: "See Juan" (GX A101-34) |
| 665 | May 23, 2019 | 8:04 PM | Nadine Arslanian | Robert Menendez | Text: "Ok mon amour" (GX A101-34) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 666 | May 24, 2019 | 9:48 AM | **Ted McKinney** | **Ken Isley** <br> **Zhulieta Willbrand** | Email: "Let's continue to gather all relevant facts before I respond to Senator Menendez.  Also important to me is that you reassure Post in Egypt that we have their back.  They should not worry about this call from the Senator.  It is what it is, and the very nature of this strange issue was bound to generate some interesting questions or calls.  Thanks for reassuring them." (GX 8B-12) |
| 667 | May 24, 2019 | 12:09 AM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*Good evening, the lady's thing is done* ] (GX C207-6, GX C207-6T) |
| 668 | May 24, 2019 | 2:23 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*Hooray* ]  (GX C207-6, GX C207-6T) |
| 669 | May 24, 2019 | 2:24 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*I heard from the embassy . . . but what are the details?* ] (GX C207-6, GX C207-6T) |
| 670 | May 24, 2019 | 2:24 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*I'll call you in a half hour* .] (GX C207-6, GX C207-6T) |
| 671 | May 28, 2019 | 3:10 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "Wael I need a written diagram for the office force" (GX C104-4) |
| 672 | May 28, 2019 | 3:10 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "By tasks and titles" (GX C104-4) |
| 673 | May 28, 2019 | 3:10 PM | **Wael Hana** | **"HH HH"** | WhatsApp: "ok" (GX C104-4) |
| 674 | May 28, 2019 | 3:10 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "With salaries" (GX C104-4) |
| 675 | May 28, 2019 | 6:08 PM | **Wael Hana** | **"HH HH"** | WhatsApp: "1- Gazmend Lita manager members 75k <br> 2-Bob Alvino 125 k <br> 3-Wayne onello 75 k <br> 2- Nader moussa 72 k <br> 4-nicholas Dalessio 45 k <br> 5- <br> nadine arslan 120 k <br> attorney Howard Dorian 72 k <br> attorney Zare Khorozian (NJ-NY-DC) 45 k <br> CPA <br> Dave Specter 15 k" <br> . . . <br> "1-Jamela Maali 45 k <br> 2-Mais Odetalla 40 k <br> 3-christina Impell 40 k <br> 4-Rony Daibes. 35 k" (GX C104-4) |
| 676 | May 28, 2019 | 6:22 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "Titles" (GX C104-4) |
| 677 | May 28, 2019 | 6:22 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "Tasks" (GX C104-4) |
| 678 | May 28, 2019 | 6:22 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "annual ?" (GX C104-4) |
| 679 | May 28, 2019 | 6:23 PM | **Wael Hana** | **"HH HH"** | WhatsApp: "53 weeks" (GX C104-4) |
| 680 | May 28, 2019 | 6:23 PM | **"HH HH"** | **Wael Hana** | WhatsApp: "Each of them task and titles" (GX C104-4) |
| 681 | May 28, 2019 | 6:24 PM | **Wael Hana** | **"HH HH"** | WhatsApp: "ok" (GX C104-4) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 682 | May 28, 2019 | 6:29 PM | Wael Hana | "HH HH" | WhatsApp: "1- Gazmend Lita manager members 75k<br>2-Bob Alvino 125 k inspector<br>3-Wayne onello 75 k inspector and IT<br>2- Nader moussa 72 k inspectors<br>4-nicholas Dalessio 45 k Office assistance<br>5-<br>nadine arslan 120 k Vice president<br>attorney .Howard Dorian 72 k<br>attorney. Zare Khorozian (NJ-NY-DC) 45 k<br>CPA. Company accounting<br>Dave Specter 15 k"<br>. . .<br>"1-Jamela Maali 45 k account manager<br>2-Mais Odetalla 40 k account manager<br>3-christina Impell 40 k account manager<br>4-Rony Daibes. 35 k web IT" (GX C104-4) |
| 683 | May 30, 2019 | 5:45 PM | Ahmed Helmy | Wael Hana | WhatsApp: Sends image of first page of letter beginning "We are writing to let you know that our client, April Corley, declines to accept the current offer of $2 million.  However, as a show of good faith, April submits that she will accept a settlement of $13.5 million from your clients, representing a reduction of $495,000 from the counteroffer we had conveyed on April 4, 2019."  Letter states "We remind you that the appropriations legislation currently moving through the U.S. House--and that will inevitably make its way through the U.S. Senate and to the President's desk for signing--explicitly references the word 'commensurate' and the number $13 million in conjunction with the amount of aid that will be withheld from Egypt if no fair nor 'commensurate' settlement is achieved with Egypt."   (GX C207-7, GX C207-I)<br><br> |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 684 | May 30, 2019 | 5:45 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: Sends image of second page of letter, stating "it's not lost on anyone--whether April, the Congress, or the Administration--that this situation is Egypt's liability alone" (GX C207-7, GX 207-J)<br><br>Although we accept your representation that we are currently dealing with a private entity that is not the Government of Egypt, it's not lost on anyone – whether April, the Congress or the Administration – that this situation is Egypt's liability alone. It's also not lost on anyone that Egypt could easily supplement any amount offered by any party to ensure April is properly compensated and that Egypt's involvement would not need to be disclosed. Indeed, we would expect to have a confidentiality agreement in place as part of a settlement and, in any event, we would not expect to learn whether or not Egypt participates in any settlement.<br><br>Please let us know within 10 days whether your client will accept our counteroffer of $13.5 million.<br><br>Regards, Josh |
| 685 | May 30, 2019 | 5:55 PM | **Wael Hana** | **Nadine Arslanian** | Call: 5 seconds (GX 6A-112) |
| 686 | May 30, 2019 | 5:56 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: "okay" (GX C207-7) |
| 687 | May 30, 2019 | 6:07 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*You know, bro if the guy takes care of this thing through [Senator-1], he'll be settled in.*] (GX C207-7, GX C207-7T) |
| 688 | May 30, 2019 | 6:09 PM | **Ahmed Helmy** | **Wael Hana** | WhatsApp: [*Our decision, is that we already gave our final offer… Two million and not a single dollar more…*] (GX C207-7, C207-7T) |
| 689 | May 30, 2019 | 6:22 PM | **Wael Hana** | **Ahmed Helmy** | WhatsApp: [*Roger that*<br>*Consider it done*] (GX C207-7, GX C207-7T) |
| 690 | June 3, 2019 | 7:54 AM | **Wael Hana** | **Nadine Arslanian** | Text: Sends the two screenshots of the April Corley letter, obtained from Helmy on 5/30/2019 (GX C102-7) |
| 691 | June 3, 2019 | 7:54 AM | **Wael Hana** | **Nadine Arslanian** | Text: "GM can u ask about where and how we send Invitations" (GX C102-7) |
| 692 | June 3, 2019 | 8:09 AM | **Wael Hana** | **Nadine Arslanian** | Text: "call when you can" (GX C102-7) |
| 693 | June 3, 2019 | 8:18 AM | **Nadine Arslanian** | **Wael Hana** | Text: "Waiting for 2 doctor calls.  I will call you by 9:15 am" (GX C102-7) |
| 694 | June 3, 2019 | 8:19 AM | **Wael Hana** | **Nadine Arslanian** | Text: "k" (GX C102-7) |
| 695 | June 3, 2019 | 10:39 AM | **Nadine Arslanian** | **Wael Hana** | Text: "I will call you in 10 minutes." (GX C102-7) |
| 696 | June 3, 2019 | 10:41 AM | **Wael Hana** | **Nadine Arslanian** | Text: "k" (GX C102-7) |
| 697 | June 3, 2019 | 12:04 PM | **Nadine Arslanian** | **Wael Hana** | Call: 7:12 (GX 6A-112) |
| 698 | June 3, 2019 | 7:17 PM | **Nadine Arslanian** | **Wael Hana** | Call: 14 second (GX 6A-112) |
| 699 | June 3, 2019 | 7:18 PM | **Nadine Arslanian** | **Wael Hana** | Text: "Your mailbox is  still full" (GX C102-7) |
| 700 | June 3, 2019 | 7:27 PM | **Nadine Arslanian** | **Robert Menendez** | Call: 4 minutes, 10 seconds (GX 6A-112) |
| 701 | June 3, 2019 | 7:32 PM | **Nadine Arslanian** | **Robert Menendez** | Text: 5████5@mms.att.net sends to Menendez Email Account a message attaching screenshots of the April Corley letter.  (GX A405) |
| 702 | June 3, 2019 | 7:32 PM | **Nadine Arslanian** | **Wael Hana** | Call: 5 seconds (GX 6A-112) |
| 703 | June 3, 2019 | 7:32 PM | **Nadine Arslanian** | **Wael Hana** | Text: "I have been trying to call you all afternoon I have a question regarding the text you sent me I forwarded it.  Call When you have a minute" (GX C102-7) |
| 704 | June 3, 2019 | 7:33 PM | **Nadine Arslanian** | **Nader Moussa** | Call:  5 seconds (GX 6A-112) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 705 | June 3, 2019 | 7:34 PM | Nadine Arslanian | Nader Moussa | Text: "I am guessing you are with the wael which is why you ended the phone call . tell him I've been trying to reach him all afternoon regarding an answer he wanted .  His voicemail is full and I do not have the other phone numbers." (GX B211-3) |
| 706 | June 3, 2019 | 8:18 PM | Robert Menendez | Nadine Arslanian | Text: "Have you heard from a Jeff Cassin from Donald's office?" (GX A101-36) |
| 707 | June 3, 2019 | 8:19 PM | Nadine Arslanian | Robert Menendez | Text: "No mon amour." (GX A101-36) |
| 708 | June 3, 2019 | 8:22 PM | Nadine Arslanian | Robert Menendez | Text: "I don't know who he is but  I found out today from AT&T that if your phone is on airplane mode for 72 hours or longer all your messages are deleted.. If he is the man with the coins I found one more coin." (GX A101-36) |
| 709 | June 3, 2019 | 8:23 PM | Robert Menendez | Nadine Arslanian | Text: "No he is the lawyer setting up your company" (GX A101-36) |
| 710 | June 3, 2019 | 8:23 PM | Jose Uribe | Nadine Arslanian | Text: "Welcome back. Let me get in touch with you tomorrow." (GX B209-9) |
| 711 | June 3, 2019 | 8:29 PM | Nadine Arslanian | Jose Uribe | Text: "Look forward to it" (GX B209-9) |
| 712 | June 3, 2019 | 8:32 PM | Wael Hana | Nadine Arslanian | Call: 1 seconds (GX 6A-112) |
| 713 | June 3, 2019 | 8:32 PM | Wael Hana | Nadine Arslanian | Call: 10 seconds (GX 6A-112) |
| 714 | June 3, 2019 | 8:39 PM | Nader Moussa | Nadine Arslanian | Call: 2 seconds (GX 6A-112) |
| 715 | June 3, 2019 | 8:43 PM | Jose Uribe | Nadine Arslanian | Text: "Thank you sister" (GX B209-9) |
| 716 | June 3, 2019 | 8:48 PM | Nader Moussa | Nadine Arslanian | Call: 31 seconds (GX 6A-112) |
| 717 | June 3, 2019 | 10:28 PM | Robert Menendez | Nadine Arslanian | Call: 25 minutes, 50 seconds (GX 6A-112) |
| 718 | June 4, 2019 | 9:44 AM | Nadine Arslanian | Nader Moussa | "Good morning  Nader.  By the time you sent me a text it was already way too late. I don't understand why I can never get through to you on the phone . it was very very important yesterday. But no problem. I hope you have a great day" (GX B211-3) |
| 719 | June 4, 2019 | 10:30 AM | Nadine Arslanian | Jose Uribe | Text: "Good morning. 2 weeks everyday are you and our friends have been on my mind to get together let me know what time is good for you later on this afternoon" (GX B209-9) |
| 720 | June 4, 2019 | 10:14 AM | Nadine Arslanian | Robert Menendez | Text: "Jeff just text me.  I called him right back.  He is emailing me paperwork and I will sign it and send it back to him in about two hours. I will make you proud , very proud hopefully very soon" (GX  A101-37) |
| 721 | June 4, 2019 | 11:10 AM | Jose Uribe | Nadine Arslanian | Text: "Good morning. Blessings for a successful day. I will be late today. Like 8 pm" (GX B209-9) |
| 722 | June 4, 2019 | 11:28 AM | Nadine Arslanian | Jose Uribe | Text: "Tomorrow?" (GX B209-9) |
| 723 | June 4, 2019 | 11:35 AM | Jose Uribe | Nadine Arslanian | Text: "Ok. Let's try 5:30 tomorrow" (GX B209-9) |
| 724 | June 4, 2019 | 11:39 AM | Nadine Arslanian | Jose Uribe | Text: "Perfect. If something comes up , let me know I can do Thursday also" (GX B209-9) |
| 725 | June 5, 2019 | 10:22 AM | | | Nationstar files foreclosure complaint against Nadine Arslanian's residence (GX 5C-100) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 726 | June 10, 2019 | 11:31 AM | Jose Uribe | Nadine Arslanian | Text: "Good Morning. Happy and blessed Monday. Please let me if you have a few minutes tomorrow afternoon" (GX B209-19) |
| 727 | June 10, 2019 | 2:21 PM | Robert Menendez | Nadine Arslanian | Text: "Mon amour don't forget to call the attorney and check on it." (GX A101-38) |
| 728 | June 10, 2019 | 8:24 PM | Jose Uribe | Nadine Arslanian | Text: "Please give me a call when you have a chance. I have to speak to Wael and also give you some information" (GX B209-19) |
| 729 | June 10, 2019 | 8:25 PM | Nadine Arslanian | Jose Uribe | Call: 21 minutes, 31 seconds (GX 6A-112) |
| 730 | June 11, 2019 | 8:23 AM | Nadine Arslanian | Robert Menendez | Text "I am going to jump in the shower and by 1030 be at Donald's office so I can sign all the documents and then I will go to the bank and find out the information that they require." (GX A101-39) |
| 731 | June 11, 2019 | 11:56 AM | Wael Hana | Nadine Arslanian | Call: 5 Seconds  (GX 6A-112) |
| 732 | June 11, 2019 | 12:12 PM | Wael Hana | Nadine Arslanian | Call: 0 Seconds (GX 6A-112) |
| 733 | June 11, 2019 | 1:03 PM | Wael Hana | Nadine Arslanian | Call: 0 Seconds (GX 6A-112) |
| 734 | June 11, 2019 | 1:07 PM | Nadine Arslanian | Robert Menendez | Text: "Will Has not stopped calling and texting me all morning" (GX A101-39) |
| 735 | June 11, 2019 | 1:08 PM | Robert Menendez | Nadine Arslanian | Text: "Ok. You should call him back" (GX A101-39) |
| 736 | June 11, 2019 | 1:16 PM | Nadine Arslanian | Robert Menendez | Call: 0 Seconds (GX 6A-112) |
| 737 | June 11, 2019 | 1:35 PM | Nadine Arslanian | Wael Hana | Call: 0 Seconds (GX 6A-112) |
| 738 | June 11, 2019 | 1:36 PM | Wael Hana | Nadine Arslanian | Call: 4 Seconds (GX 6A-112) |
| 739 | June 11, 2019 | 1:37 PM | Wael Hana | Nadine Arslanian | Call: 4 Seconds (GX 6A-112) |
| 740 | June 11, 2019 | 1:38 PM | Wael Hana | Nadine Arslanian | Call: 5 Seconds (GX 6A-112) |
| 741 | June 11, 2019 | 1:53 PM | Nadine Arslanian | Robert Menendez | Text: "I just Pulled into Il Villagio to text you. He wants to know if I am going to DC with him tomorrow. Are you meeting with him tomorrow?" (GX A101-39) |
| 742 | June 11, 2019 | 1:54 PM | Robert Menendez | Nadine Arslanian | Text: "I had not agreed to anything. If you want I can have dinner tomorrow night." (GX A101-39) |
| 743 | June 11, 2019 | 1:59 PM | Nadine Arslanian | Wael Hana | Text: "What time is your meeting?  Are you staying or coming back? I will call you before 6 o'clock" (GX C102-8) |
| 744 | June 11, 2019 | 2:06 PM | Nadine Arslanian | Wael Hana | Text: "Who is the meeting with and who is dinner with?" (GX C102-8) |
| 745 | June 11, 2019 | 2:07 PM | Wael Hana | Nadine Arslanian | Text: Photo of business card of Kishan Shenoy of Purdue Agribusiness Inc. (GX C102-8, GX C102-D)<br><br>Purdue Agribusiness Inc.<br>Mr. Kishan Shenoy<br>▮▮▮▮▮▮▮▮<br>Salisbury, MD ▮▮▮ |
| 746 | June 11, 2019 | 2:18 PM | Robert Menendez | Nadine Arslanian | Call: 1 minute 53 seconds (GX 6A-112) |
| 747 | June 11, 2019 | 4:02 PM | Nader Moussa | Nadine Arslanian | Call: 2 seconds (GX 6A-112) |
| 748 | June 11, 2019 | 5:53 PM | Nadine Arslanian | Jose Uribe | Call: 1 minute, 1 second (GX 6A-112) |
| 749 | June 11, 2019 | 7:25 PM | Nadine Arslanian | Jose Uribe | Text: "Thank you" (GX B209-10) |
| 750 | June 11, 2019 | 7:25 PM | Jose Uribe | Nadine Arslanian | Text: "We have to save your home" (GX B209-10) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 751 | June 11, 2019 | 8:07 PM | Nadine Arslanian | Jose Uribe | Text: Texts two screenshots of her phone's recent calls, showing numerous missed calls from Hana (GX B209-10, GX B209-A, GX B209-B)<br> |
| 752 | June 11, 2019 | 8:07 PM | Nadine Arslanian | Jose Uribe | Text: "That is for your eyes only. I just spoke to him he doesn't seem to care." (GX B209-10) |
| 753 | June 11, 2019 | 8:09 PM | Jose Uribe | Nadine Arslanian | Text: "He doe but he is too proud to show" (GX B209-10) |
| 754 | June 11, 2019 | 8:21 PM | Nadine Arslanian | Jose Uribe | Text: "I trust you and your guidance . Enjoy the evening and thank you again" (GX B209-10) |
| 755 | June 12, 2019 | 9:37 AM | Nadine Arslanian | Jose Uribe | Call: 28 seconds (GX 6A-112) |
| 756 | June 12, 2019 | 9:38 AM | Nadine Arslanian | Jose Uribe | Text: "When you have a minute please give me a call I have a question I need your advice. Thank you" (GX B209-10) |
| 757 | June 12, 2019 | 11:41 AM | Jose Uribe | Nadine Arslanian | Call: 7 minutes, 46 seconds (GX 6A-112) |
| 758 | June 12, 2019 | 11:53 AM | Jose Uribe | Nadine Arslanian | Call: 5 seconds (GX 6A-112) |
| 759 | June 12, 2019 | 11:54 AM | Jose Uribe | Nadine Arslanian | Text: "Did we get disconnected ?" (GX B209-10) |
| 760 | June 12, 2019 | 11:56 AM | Nadine Arslanian | Jose Uribe | Call: 2 minutes, 29 seconds (GX 6A-112) |
| 761 | June 12, 2019 | 12:58 PM | Nadine Arslanian | Robert Menendez | Text "I was up all night so upset about the Will situation.   but I got a lot done and this morning realized I will deal with every situation and turn it around and make it a positive one .  I can because you love me. " (GX A101-41) |
| 762 | June 12, 2019 | 1:33 PM | Jose Uribe | Nadine Arslanian | Call: 4 seconds (GX 6A-112) |
| 763 | June 12, 2019 | 1:33 PM | Jose Uribe | Nadine Arslanian | Text: "Please call me" (GX B209-10) |
| 764 | June 12, 2019 | 1:34 PM | Jose Uribe | Nadine Arslanian | Call: 9 seconds (GX 6A-112) |
| 765 | June 12, 2019 | 1:39 PM | Jose Uribe | Nadine Arslanian | Call: 33 seconds (GX 6A-112) |
| 766 | June 12, 2019 | 1:47 PM | Jose Uribe | Nadine Arslanian | Text: "Please call me" (GX B209-10) |
| 767 | June 12, 2019 | 2:22 PM | Jose Uribe | Nadine Arslanian | Call: 11 minutes, 4 seconds (GX 6A-112) |
| 768 | June 13, 2019 | 10:10 AM | Nadine Arslanian | Robert Menendez | Text: "If you take your prayer break , please please please put me on the very top of the list." (GX A101-40) |
| 769 | June 13, 2019 | 10:11 AM | Robert Menendez | Nadine Arslanian | Text "Oui mon amour. Any special reason ?" (GX A101-40) |
| 770 | June 13, 2019 | 10:14 AM | Robert Menendez | Nadine Arslanian | Text: "Also, are you staying over tonight? I have events tomorrow." (GX A101-40) |
| 771 | June 13, 2019 | 10:18 AM | Nadine Arslanian | Robert Menendez | Text: "If your events are early." (GX A101-40) |
| 772 | June 13, 2019 | 10:19 AM | Robert Menendez | Nadine Arslanian | Text: "Ok. Any special reason you want prayers?" (GX A101-40) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 773 | June 13, 2019 | 10:22 AM | Nadine Arslanian | Robert Menendez | Text: "Oui mon amour, but not over texting. I will tell you tonight. Nothing to worry about. Please put me on the VERY TOP of your list . your prayers always get answered." (GX A101-40) |
| 774 | June 13, 2019 | 10:24 AM | Nadine Arslanian | Robert Menendez | Text: "I prayed for Joe and Noussy and my dad this morning but the prayers I am asking of you are just for me personally" (GX A101-40) |
| 775 | June 13, 2019 | 11:10 AM | Nadine Arslanian | Robert Menendez | Text: "I just got ███ 0544" (GX A101-40) |
| 776 | June 13, 2019 | 11:10 AM | Nadine Arslanian | Robert Menendez | Text: "I got my EIN number" (GX A101-40) |
| 777 | June 13, 2019 | 11:11 AM | Nadine Arslanian | Robert Menendez | Text: "Katie is going away tomorrow through Monday. So I don't know if the check is coming from them or from Will?" (GX A101-40) |
| 778 | June 13, 2019 | 3:38 PM | Jose Uribe | Nadine Arslanian | Call: 16 minutes, 36 seconds (GX 6A-112) |
| 779 | June 14, 2019 | 1:52 PM | Nader Moussa | Nadine Arslanian | Call: 9 seconds (GX 6A-112) |
| 780 | June 14, 2019 | 1:52 PM | Nader Moussa | Nadine Arslanian | Call: 7 minutes, 15 seconds (GX 6A-112) |
| 781 | June 14, 2019 | 2:00 PM | Nader Moussa | Nadine Arslanian | Call: 2 seconds (GX 6A-112) |
| 782 | June 14, 2019 | 2:05 PM | Nadine Arslanian | Nader Moussa | Call: 22 seconds (GX 6A-112) |
| 783 | June 14, 2019 | 2:06 PM | Nadine Arslanian | Nader Moussa | Text: "Sorry whenever I go downstairs to the basement I lose service . whenever you have time  give me a call please thank you" (GX B211-4) |
| 784 | June 14, 2019 | 2:07 PM | Nader Moussa | Nadine Arslanian | Call: 6 minutes 37 seconds (GX 6A-112) |
| 785 | June 14, 2019 | 2:52 PM | Nadine Arslanian | Jose Uribe | Call: 12 seconds (GX 6A-112) |
| 786 | June 14, 2019 | 2:53 PM | Nadine Arslanian | Wael Hana | Text: "Good afternoon. Can you meet at 5 o'clock at Le Jardin?" (GX C102-9) |

| No. | Date | Time (ET) | From | To | Detail |
|-----|------|-----------|------|-----|--------|
| 787 | June 15, 2019 | 11:15 AM | **Nadine Arslanian** | **Jose Uribe** | Text: "Good morning Jose. God puts people in our lives for a certain reason. I am grateful Beyond words,, after all these years to count on you as a brother who is honest caring and a man of his word.<br>I was not allowed to go to her room in the hospital yesterday morning . I was told no visitors<br>I got the call early evening that she passed away.<br>Text: "She is the only true friend I have ever had the only person who unselfishly and honestly cared about me. And for the last four years the best mom in the world.<br><br>I have not told Andy or Will or reached out to any of them. I am beyond devastated.<br><br>I have one favor to ask you I have to go see my dad now I am going to screenshot the information if you could please have Wael go to a bank and send an electronica wire to put the house back on normal status .<br><br>If it is done by Monday morning and he can do it from any bank the electronica wire everything will be back to normal status but it has to be done by Monday morning if you could maybe forward it to him if you are not seeing him or around him today.<br><br>He with the situation he just went through should be very understanding.<br><br>I know this is a lot to ask. As I said before I do will not forget ever.<br><br>I cannot speak or explain anything to Wael today . he did not even answer my phone call yesterday or call on Wednesday to ask me how her surgery was going or went." (GX B209-10) |
| 788 | June 15, 2019 | 11:17 AM | **Nadine Arslanian** | **Jose Uribe** | Text: Photos of handwritten sheets of paper with wire transfer details for $18,514.12 wire and her name and address.<br>(GX B209-10, GX B209-C, GX B209-D)<br> |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 789 | June 15, 2019 | 11:26 AM | Jose Uribe | Nadine Arslanian | Text: "Ok. I will make it my business to talk to him." (GX B209-10) |
| 790 | June 15, 2019 | 11:28 AM | Jose Uribe | Nadine Arslanian | Text: "This is a lot of money. He is going to cry like a baby." (GX B209-10) |
| 791 | June 15, 2019 | 6:09 PM | Nadine Arslanian | Jose Uribe | Text: "Thank you Jose. I did not make up the figure it came straight from the mortgage company.<br>They will not even take payments on it.<br>I NEVER forget when someone is there for me in bad times. NEVER . and I end up paying them back 100 fold.<br>I will show him the letter from the mortgage company. This is nothing to him it's everything to me plus I saved him $15,000 at least that he was willing to give Karyann And he would never seen that money back<br>When I feel comfortable and plan the trip to Egypt he will be more powerful than the president of Egypt.<br>I have never asked for anything in the last two years . What I have done as priceless I would never have asked if I wasn't in the situation I am now.<br>I will pay him back .<br>Just finished with the family making the funeral arrangements. I can't believe he still has not called me once to ask or left me a message knowing she was going into surgery on Wednesday. He and Andy know what she meant to me. Maybe that's why he's not calling it's too late now and he realizes<br>God for bid his mom passes away I would do everything and be there every hour of the day for him.<br>Thank you." (GX B209-10) |
| 792 | June 15, 2019 | 10:35 PM | Jose Uribe | Wael Hana | Text: forwarding to Hana Nadine Arslanian's 6:09 PM texts to Uribe (GX E102-16) |
| 793 | June 17, 2019 | 9:35 PM | Jose Uribe | Nadine Arslanian | Text: "But you should answer calls girl. Wael is complaining that he called and you don't answer. I am trying to help. Call Wael and set the time with him. I will be there" (GX B209-10) |
| 794 | June 17, 2019 | 9:39 PM | Nadine Arslanian | Jose Uribe | Text: "He called me once with no message when I was at the hospital with my dad. Whenever I have called him his voicemail is full and he does not return phone calls. Let me know what time is good for you and I will set it up. Thank you very much . You are true" (GX B209-10) |
| 795 | June 17, 2019 | 9:40 PM | Nadine Arslanian | Jose Uribe | Text: "Is 1pm good with you ?" (GX B209-10) |
| 796 | June 17, 2019 | 9:49 PM | Jose Uribe | Nadine Arslanian | Text: "Neideen you need to set up plan with him. He is busy now. Call him and stop all this. I is t think he can make 1 pm. Call him first" (GX B209-10) |
| 797 | June 17, 2019 | 9:53 PM | Nadine Arslanian | Jose Uribe | Text: "He doesn't answer" (GX B209-10) |
| 798 | June 17, 2019 | 9:54 PM | Nadine Arslanian | Jose Uribe | Text: "I only have 1 of his numbers and it's always full. He never gave me the other 2 cell numbers" (GX B209-10) |
| 799 | June 17, 2019 | 9:55 PM | Jose Uribe | Nadine Arslanian | Text: "Sorry but this is a bit much for me. He says the same about you. Sorry I have 5 more people waiting here for me" (GX B209-10) |
| 800 | June 17, 2019 | 9:55 PM | Nadine Arslanian | Jose Uribe | Text: "Sorry. I know you have a meeting. Good luck on the meeting I think the past three months I've proved the factss" (GX B209-10) |
| 801 | June 17, 2019 | 10:04 PM | Nadine Arslanian | Jose Uribe | Text: "5:30 tomorrow villa Amalfi" (GX B209-10) |
| 802 | June 17, 2019 | 10:04 PM | Jose Uribe | Nadine Arslanian | Text: "Ok. I am really reusing to help" (GX B209-10) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 803 | June 17, 2019 | 10:14 PM | Nadine Arslanian | Robert Menendez | Text: "I wish Sabine wasn't here tonight  Will is playing games ." (GX A101-42) |
| 804 | June 17, 2019 | 10:15 PM | Robert Menendez | Nadine Arslanian | Text: "Well if you want to talk I'm almost home, but if not we can talk tomorrow." (GX A101-42) |
| 805 | June 17, 2019 | 10:15 PM | Nadine Arslanian | Robert Menendez | Text: "I'm wide awake now." (GX A101-42) |
| 806 | June 17, 2019 | 10:18 PM | Nadine Arslanian | Robert Menendez | Text: "I'll call u in 5" (GX A101-42) |
| 807 | June 17, 2019 | 10:19 PM | Jose Uribe | Nadine Arslanian | Text: "I Mena trying" (GX B209-10) |
| 808 | June 17, 2019 | 10:19 PM | Robert Menendez | Nadine Arslanian | Text: "Ok home" (GX A101-42) |
| 809 | June 17, 2019 | 10:39 PM | Nadine Arslanian | Robert Menendez | Text: "I don't know what I would do without you.  I love you mon amour de la vie♡ 😊 ♡" (GX A101-42) |
| 810 | June 18, 2019 | 11:39 AM | Jose Uribe | Nadine Arslanian | Text: "Did you meet with Wael today ?" (GX B209-10) |
| 811 | June 18, 2019 | 11:40 AM | Nadine Arslanian | Jose Uribe | Text: "6:21 pm he still hadn't answered" Includes screenshot of text chain (GX B209-10, GX B209-K) |
| 812 | June 18, 2019 | 11:41 AM | Nadine Arslanian | Jose Uribe | Text: "No I did not meet with him.  He was busy and yes I've had it for 3 days now" (GX B209-10) |
| 813 | June 18, 2019 | 11:41 AM | Nadine Arslanian | Jose Uribe | Text: "He is playing a game with me. He is going to try to do the same thing he did with Andy , with Nader and with Howard" (GX B209-10) |
| 814 | June 18, 2019 | 11:42 AM | Jose Uribe | Nadine Arslanian | Text: "How about getting it to Andy?" (GX B209-10) |
| 815 | June 18, 2019 | 11:42 AM | Nadine Arslanian | Jose Uribe | Text: "I spoke to the bank, once they get the certified funds electronically sent , all goes back to normal" (GX B209-10) |
| 816 | June 18, 2019 | 11:43 AM | Jose Uribe | Nadine Arslanian | Text: "I will call you early.  I don't trust the banks.  Let try to meet with Wael around 4 pm.  Make time for it" (GX B209-10) |
| 817 | June 18, 2019 | 11:44 AM | Nadine Arslanian | Jose Uribe | Text: "Thank you." (GX B209-10) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 818 | June 18, 2019 | 5:27 PM | Nadine Arslanian | Robert Menendez | Text: "It took over an hour, but it's official" Sends picture of PNC bank account opening paperwork for Strategic International Business Consultants account  (GX A101-43, GX A101-G) |
| 819 | June 18, 2019 | 11:16 PM | Nadine Arslanian | Sabine Arslanian & Andre Arslanian | Text: Sends picture of PNC bank account opening paperwork for Strategic International Business Consultants account (GX B229, GX B229-A) |
| 820 | June 18, 2019 | 11:45 PM | Jose Uribe | Nadine Arslanian | Text: "Good night  Get some rest" (GX B209-10) |
| 821 | June 18, 2019 | 11:46 PM | Nadine Arslanian | Jose Uribe | Text: "You are one in a billion . Our friend said so tonight. He is right Good night" (GX B209-10) |
| 822 | June 19, 2019 | 7:14 AM | Sabine Arslanian | Nadine Arslanian & Andre Arslanian | Text: "what is this" (GX B229) |
| 823 | June 19, 2019 | 8:02 AM | Nadine Arslanian | Sabine Arslanian & Andre Arslanian | Text: "My consulting company . every time I'm in a middle person for a deal I am asking to get paid and this is my consulting company" (GX B229) |
| 824 | June 19, 2019 | 2:03 PM | Wael Hana | Jose Uribe | Text: "6:30 okay" (GX E102-15) |
| 825 | June 19, 2019 | 2:08 PM | Jose Uribe | Wael Hana | Text: "The 3 of us brother." (GX E102-15) |
| 826 | June 19, 2019 | 2:08 PM | Wael Hana | Jose Uribe | Text: "ask here" (GX E102-15) |
| 827 | June 19, 2019 | 2:10 PM | Jose Uribe | Wael Hana | Text: "We good.  Let's clear this thing up today" (GX E102-15) |
| 828 | June 19, 2019 | 6:10 PM | Wael Hana | Jose Uribe | Text: "90 The Promenade, Edgewater, NJ 07020" (GX E102-15) |
| 829 | June 19, 2019 | 6:57 PM | Nadine Arslanian | Jose Uribe | Call: 59 seconds (GX 6A-112) |
| 830 | June 19, 2019 | 7:01 PM | Nadine Arslanian | Jose Uribe | Text: "It's the Flemings steakhouse" (GX B209-11) |
| 831 | June 19, 2019 | 10:35 PM | Nadine Arslanian | Wael Hana / Jose Uribe | Text: "It was nice having dinner together . Thank you ."  (GX B210) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 832 | June 20, 2019 | 5:24 AM | Nadine Arslanian | Wael Hana<br>Jose Uribe | Text: "Good morning. The chocolate lava cake was so good that we all forgot about my napkin." (GX B210) |
| 833 | June 20, 2019 | 6:47 AM | Jose Uribe | Nadine Arslanian<br>Wael Hana | Text: "Good morning. Have a blessed day" (GX B210) |
| 834 | June 21, 2019 | 11:55 AM | Nadine Arslanian | Jose Uribe | Voice mail: "I couldn't get an answer from Will, so I wanted to know if you know if he did the electronic deposit or not. And, uh, I'm sorry to have asked you but I can't get in touch with him and I don't have that attorney's uh name or number, I don't know if you do or not, if not I'll ask Will. Thank you Jose." (GX E118-A) |
| 835 | June 21, 2019 | 2:57 PM | John Moldovan | Kristen Bleiweis | Email: "Please be advised that I have been retained to represent Nadine Arslanian in the above-captioned matter. As discussed, please send me the reinstatement figures with respect to my clients loan." (GX 4C1-E) |
| 836 | June 22, 2019 | 1:55 PM | Jose Uribe | Nadine Arslanian | Text: "Hello. How is the house situation going?" (GX B209-11) |
| 837 | June 22, 2019 | 1:56 PM | Jose Uribe | Nadine Arslanian | Text: "Call me if you can" (GX B209-11) |
| 838 | June 22, 2019 | 2:44 PM | Nadine Arslanian | Jose Uribe | Text: "I know you feel uncomfortable in the middle of Wael and I. And I definitely don't want you to feel that way. I had already spoken to them and they assured me 100% and are mailing me the paperwork that if by Friday the monies were electronically deposited they gave me the account number at the bank all the information necessary that everything would be back 100% to perfect status<br>I made that very clear at Flemings. All the information were on the two pieces of paper I handed over<br><br>So if he did not do it I don't know. I am hoping he did.<br><br>I will give you a call after 4 o'clock but I do not want to bother you if he did not do it that means he is looking for me to lose my house the same way he lost his<br>because he had been asking me quite a few times that he and Fred would love the property<br>.<br>although I would hate to think that he would do that to me after the way he has treated me and disregarded me I don't put it past him.<br><br>I know the banks are open until three or four today TD BANK it is I hope he did it on Friday." (GX B209-11) |
| 839 | June 22, 2019 | 2:59 PM | Jose Uribe | Nadine Arslanian | Text: "I call after 4 pm" (GX B209-11) |
| 840 | June 22, 2019 | 5:09 PM | Nadine Arslanian | Jose Uribe | Text: "I just left I am heading home to take a shower and change. I need a break. If you Are free and want to give me a call I will be in the car in one minute" (GX B209-11) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 841 | June 23, 2019 | 10:48 AM | Nadine Arslanian | Robert Menendez | Text: "I woke up around 4:30 am thinking of how Will said Fred is moving out of his new office and building the upper floor for Will because he is in desperate need of money and how Fred sold 5 of his cars in the last 3 months because he was in need of money and that Will is helping him so much that Fred is even sharing Jamila with him as secretary to keep him happy., With all I did everyday for him ,to say that I did nothing is beyond hurtful. I was so stupid even at the inauguration to bring him in pictures with you and Cory that he immediately sent overseas. And to tell Ahmed that we are partners !!!and get all the money and contracts because of me and now I'm useless and so is Fred until his case is over. I am so stupid and gullible.  You would think I would be less trusting by now." (GX A101-44) |
| 842 | June 23, 2019 | 11:00 AM | Robert Menendez | Nadine Arslanian | Text: "Mon amour I told you to leave this alone. Don't worry. Love you! 😊♡♡♥" (GX A101-44, GX A101-EX7) |
| 843 | June 23, 2019 | 11:59 AM | Nadine Arslanian | John Moldovan | Text: "Good morning John. I was just going to call you and realized it is Sunday. If you are free to talk you can call me anytime if it has to be in person let me know when is convenient for you. Thank you" (GX B222) |
| 844 | June 23, 2019 | 1:35 PM | John Moldovan | Nadine Arslanian | Text: "Ok great _ as soon as I hear from the attorneys on your loan I will call you with more info- in the meantime u can call me anytime day or night - my personal number is ▇▇▇4678" (GX B222) |
| 845 | June 24, 2019 | 1:08 PM | Nadine Arslanian | John Moldovan | Text: "As I told Will , on Tuesday Thursday and Friday of last week I got confirmation 3 times that the status would be completely restored as long as the payment was made one time electronic payment made to Wells Fargo And I gave him all the information on piece of paper. Thank you again John" (GX B222) |
| 846 | June 24, 2019 | 1:09 PM | Nadine Arslanian | John Moldovan | Text: Same photos of handwritten sheets of paper with wire transfer details for $18,514.12 wire previously sent to Uribe (GX B222, GX B222-A, GX B222-C) |
| 847 | June 24, 2019 | 1:10 PM | Nadine Arslanian | John Moldovan | Text: "18,514.12  I electronically deposited to Wells Fargo" (GX B222) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 848 | June 24, 2019 | 1:15 PM | Nadine Arslanian | Jose Uribe | Text: "I can't believe nothing has been paid yet and I gave all the info - bank and amount on the separate paper on Thursday . I will not bring it up again ." (GX B209-11) |
| 849 | June 24, 2019 | 1:29 PM | Jose Uribe | Nadine Arslanian | Text: "GOD. Call him. This is serious matter. You going to loose your home." (GX B209-11) |
| 850 | June 24, 2019 | 1:47 PM | Nadine Arslanian | Jose Uribe | Text: "I have" (GX B209-11) |
| 851 | June 24, 2019 | 1:47 PM | Nadine Arslanian | Jose Uribe | Text: "I even gave John The amounts the bank all the information and told them that they confirmed it with me three times Tuesday Thursday and Friday still nothing has been done." (GX B209-11) |
| 852 | June 24, 2019 | 1:48 PM | Nadine Arslanian | Jose Uribe | Text: "I told you sadly that that is exactly what he was wishing for and I am right" (GX B209-11) |
| 853 | June 25, 2019 | 2:37 PM | John Moldovan | Nadine Arslanian | Text: "Hi nadine following up on the call yesterday give me a call later today when you're free Please" (GX B222) |
| 854 | June 27, 2019 | 1:32 AM | John Moldovan | Nadine Arslanian (cc Moldovan Legal and Wael Hana) | Email: "As per Mr. Hanna, please see the attached for your review and signature. The funds will be disbursed upon your execution of the attached agreement." Attachment: Loan agreement from IS EG Halal Certified to Nadine Arslanian for $18,514.12 (GX 4C1-D) |
| 855 | June 27, 2019 | 9:55 AM | Nadine Arslanian | John Moldovan | Text: "Good morning John. I just got this delivered. They are adding July on there it says due date July 1st ." Texts picture of mortgage statement showing $20,164.27 due. (GX B222, GX B222-D) |
| 856 | June 27, 2019 | 9:57 AM | Nadine Arslanian | John Moldovan | Text: "She said if the 18, $514.12 was sent electronically to Wells Fargo that would have automatically reinstated the mortgage. Thank you again very very much." (GX B222) |
| 857 | June 27, 2019 | 11:38 AM | John Moldovan | Nadine Arslanian | Text: "Hi nadine I'm at Wael office he needs u to sign the note I emailed you asap" (GX B222) |
| 858 | June 27, 2019 | 12:21 PM | Nadine Arslanian | John Moldovan | Text: "I am just getting out of my MRI . I will look at it now waiting for the CD" (GX B222) |
| 859 | June 27, 2019 | 12:59 PM | Jose Uribe | Nadine Arslanian | Text: "Sister. You have to go sign the papers and save your home. Just sign and move on. Stop the fighting. You have to go to Clifton." (GX B209-11) |
| 860 | June 27, 2019 | 2:56 PM | Nadine Arslanian | Robert Menendez | Text: "No questions mon amour. No bad test results. please when you get a break , do a prayer JUST for me. The past hour has been very hard to deal with.<br>I wish it was tomorrow already but please just do a prayer to get me through today. I wish I had never ever ever met Will." (GX A101-45) |
| 861 | June 27, 2019 | 2:59 PM | Robert Menendez | Nadine Arslanian | Text: "I try not to ask questions, but when you ask me to say a prayer I know something has happened. Did you see Will ?" (GX A101-45) |
| 862 | June 27, 2019 | 4:24 PM | Robert Menendez | Nadine Arslanian | Text: "Said a prayer. Always hard when you don't know what you're asking for." (GX A101-45) |
| 863 | June 27, 2019 | 4:34 PM | Nadine Arslanian | Robert Menendez | Text: "No I didn't see him. I heard from someone who is now working with him. No use getting more upset if at all possible to get more upset." (GX A101-45) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 864 | June 27, 2019 | 4:37 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "I put will in The same category as asshole." (GX A101-45) |
| 865 | June 28, 2019 | 10:33 AM | **Nadine Arslanian** | **Fred Daibes** | Voicemail: "Good morning, Fred, this is Nadine. I am sorry to reach out to you. Um, Bob and I will be back on Friday. Um, I dropped off a paper at your lobby because I did not want it to go through Will. I have not told Bob yet, because he is going to flip out against Will. Um, but, um, my mortgage, I haven't paid it, and I've been counting on the money that Will's giving me to do it, and he hasn't given me anything yet. So, if you could please have him forward it, because he wants me to sign a book of promissory notes, and I'm not signing anything before I tell Bob, and I'm not telling him before this business trip is over. So please, if you could have Will, um, electronically send, um, the note, he's been telling me for three weeks now he's going to do it, and now he wants me to sign all these papers. Which I can't sign anything without Bob reading it first. And obviously there's no trust, so I don't know what's going to happen. But, um, I dropped it off in, uh, your lobby, because I don't want anybody else having access to it, if you could please have him electronically, that's the only way they'll accept it. Um, um, the mortgage company, it has to go through a specific electronic transfer. So, um, I will tell Bob on Friday. After we get back, cause I'm not telling him on the trip. And, uh, I'm sure we'll see you after that, but, uh, if you could please, one time only do me the favor of talking to Will, because, uh, he says that he doesn't need me for anything and I haven't done anything to help him, and a whole bunch of other stuff that I need to be in the office eight hours a day and he refuses to return any phone calls, or um, um, see me, um, anyway, um, thank you Fred." (GX D108, GX D108-A) *(NB: July 5, 2019 is a Friday (GX 10J-2))* |
| 866 | June 28, 2019 | 11:53 AM | **John Moldovan** | **Nadine Arslanian** | Text: "Nadine did you review the note I sent you" (GX B222) |
| 867 | June 28, 2019 | 3:04 PM | **Nadine Arslanian** | **John Moldovan** | Text: "I am not in the country. Left right after the MRI" (GX B222) |
| 868 | June 28, 2019 | | | | Robert Menendez and Nadine Arslanian fly from Newark International Airport to Tucumen International Airport (Panama City) (GX 8J-1, GX 8J-5) |
| 869 | July 5, 2019 | | | | Robert Menendez and Nadine Arslanian fly from El Dorado International Aiport (Bogota) to Newark International Airport (GX 8J-1, GX 8J-5) |
| 870 | July 16, 2019 | 9:38 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "After Sunday night I will not let anything destroyed my plans." And "after got off the phone with you last night I did more than that 19 remaining minutes to complete the hour on the treadmill, I double checked about the payments and kept retracing the bracelet." and "I know there are going to be circumstances that will make me unhappy but it will be a matter of minutes. I will not waste anymore days being upset holding garages. Life is too short and I am not going to be the reason to upset you or relationship or my day" (GX A101-46) |
| 871 | July 16, 2019 | 9:41 AM | **Robert Menendez** | **Nadine Arslanian** | Text: "Mon amour, this is the absolute best thoughts I have heard from you since I know you.... other than that you love me! Please continue to think this way and the future will be a wonderful one! ❤❤" (GX A101-46) |
| 872 | July 16, 2019 | 5:26 PM | **John Moldovan** | **Nadine Arslanian** | Text: "Hi Nadine I called earlier with no answer I am still awaiting your response on the money from Will" (GX B222) |
| 873 | July 17, 2019 | 7:47 AM | **Nadine Arslanian** | **John Moldovan** | Text: "Good morning John . I have no idea what response you are waiting for" (GX B222) |
| 874 | July 17, 2019 | 10:06 AM | **Robert Menendez** | **Nadine Arslanian** | Call: 2 minutes, 57 seconds (GX 6A-112) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 875 | July 17, 2019 | 10:43 AM | Nadine Arslanian | Fred Daibes | Call: 39 seconds. (GX 6A-112)  *(NB: this is the next call the Nadine Menendez Cellphone engages in after the 10:06 AM call from Robert Menendez)* |
| 876 | July 17, 2019 | 10:44 AM | Nadine Arslanian | Fred Daibes | Voicemail: "Good morning Fred, it's Nadine, my number is ▮▮▮▮1745, um, I just got a phone call asking me to give you a call.  Um, I will talk to you later.  Bye."  (GX D109, GX D109-A) |
| 877 | July 17, 2019 | 10:46 AM | John Moldovan | Nadine Arslanian | Text: "Hi Nadine on June 27th I sent you a promissory note that Mr. Hana asked me to draft and send to you for execution prior to the transfer of funds we discussed.  I'm not sure if you recall but we discussed the promissory note over the telephone subsequent to me sending it to you via email. You were rather upset that he was making you sign any type of instrument even though I explained that  There was no interest - you  Said you would have to get back to me, but you never did. As you can see above I tried to follow up a couple of times but I assume based upon our conversation and your lack of a response that you are no longer intrested in receiving the funds." (GX B222) |
| 878 | July 17, 2019 | 10:47 AM | Fred Daibes | Nadine Arslanian | Call: 1 minute, 20 seconds (GX 6A-112) |
| 879 | July 17, 2019 | 10:48 AM | John Moldovan | Nadine Arslanian | Text:  "I've been instructed to transfer the funds and I am working on that now. I will let you know as soon as it is complete." (GX B222) |
| 880 | July 17, 2019 | 10:50 AM | Nadine Arslanian | Robert Menendez | Text: "I am the luckiest woman on the entire planet. So happy , so positive,  so motivated., So so thankful  for all my blessings.<br><br>You are going to be surprised at to  how much I have  accomplished since Monday.<br><br>Fred just called me back.  I will follow up" (GX A101-47) |
| 881 | July 17, 2019 | 10:25 PM | Jose Uribe | Nadine Arslanian | Text: "I just got home. How is the situation. With the house ? I know about Wael not you since 6/27" (GX B209-12) |
| 882 | July 18, 2019 | 12:41 PM | Nadine Arslanian | John Moldovan | Text: "Good morning John.  I did not hear from you.   could you please let me know if you completed  the transfer yesterday? Thank you" (GX B222) |
| 883 | July 18, 2019 | 2:43 PM | Robert Menendez | Nadine Arslanian | Call: 5 minutes, 42 seconds (GX 6A-112) |
| 884 | July 18, 2019 | 2:49 PM | Nadine Arslanian | Robert Menendez | Call: 2 minutes, 18 seconds (GX 6A-112) |
| 885 | July 18, 2019 | 3:06 PM | Nadine Arslanian | Fred Daibes | Voicemail: "Hi Fred, it's Nadine.  I'm really really sorry to bother you, but this is the second phone call, Bob, um, called me today to find out if everything's been taken care of, and I reached out to John, as you said, I have not heard anything back from him.  I reached out to him today again, have not heard anything from him. Reached out to their mortgage company, nothing has been done.  Um, and Bob insisted on me letting you know.  I'm sorry again to bother you.  But, uh, he said that it was important to let you know.  Thank you Fred." (GX D110, GX D110-A) |
| 886 | July 18, 2019 | 5:29 PM | Nadine Arslanian | Jose Uribe | Text: "House is the same status"  (GX B209-12) |
| 887 | July 18, 2019 | 5:30 PM | Jose Uribe | Nadine Arslanian | Text: "Because you never sign the letter.  What are you waiting for ?" (GX B209-12) |
| 888 | July 19, 2019 | 12:50 PM | John Moldovan | Jamela Maali (cc Wael Hana) | Email: "Please let Fred know they declined the option to sell - even at face value.  They advised they will provide a payoff statement ASAP."  (GX 4C1-E) |
| 889 | July 19, 2019 | 3:36 PM | John Moldovan | Nadine Arslanian | Text: "Just to confirm this is the account you want the money wired to right?" (GX B222) |
| 890 | July 19, 2019 | 3:36 PM | John Moldovan | Nadine Arslanian | Text: "The current reinstatement amount is $23568.54" (GX B222) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 891 | July 19, 2019 | 3:36 PM | John Moldovan | Nadine Arslanian | Text: "That is the amount that I am wiring" (GX B222) |
| 892 | July 19, 2019 | 3:37 PM | John Moldovan | Nadine Arslanian | Text: "That is the amount he authorized to send as a personal loan with no interest as the memo" (GX B222) |
| 893 | July 19, 2019 | 5:11 PM | Wael Hana | Fred Daibes | WhatsApp: Sends payoff statement for reinstatement of Nadine Arslanian loan plus receipt and image of cashier's check (GX D207-1, GX D207-A)<br> |
| 894 | July 19, 2019 | 5:11 PM | Wael Hana | Fred Daibes | Cashier's check from John Moldovan to Nationstar Mortgage LLC D/B/A Mr. Cooper for $23,568.54, memo line "LOAN AUTH W.HANA/ISEG TO N.A." (GX 5C-200)<br> |
| 895 | July 20, 2019 | 4:24 PM | Nadine Arslanian | Fred Daibes | Text: "Thank you very much Fred" (GX B208-1) |
| 896 | July 30, 2019 | 3:48 PM | Nadine Arslanian | Robert Menendez | Text: "Ok mon amour de la vie. Damian sent me a text. I will forward to you for your advice" (GX A101-48) |
| 897 | July 30, 2019 | 3:48 PM | Nadine Arslanian | Robert Menendez | Text: "FYI. I MISS YOU" (GX A101-48) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 898 | July 30, 2019 | 3:49 PM | Nadine Arslanian | Robert Menendez | Text: Forwards screenshot of texts from Damian Kazazian saying that if Daibes is interested in selling his bank, he has someone who may be interested in buying. (GX A101-48, GX A101-H) |
| 899 | July 30, 2019 | 3:51 PM | Robert Menendez | Nadine Arslanian | Text: "Well when you call Fred to give him your company name, You can mention it to him. I would simply say I don't know if this is true but I just wanted you to know and then tell him what Damian said" (GX A101-48) |
| 900 | July 30, 2019 | 3:53 PM | Nadine Arslanian | Robert Menendez | Text: "Ok ." (GX A101-48) |
| 901 | July 30, 2019 | 5:30 PM | Nadine Arslanian | Robert Menendez | Text: "I left Mike a voicemail and I also left Fred a voicemail regarding Damian's text and the name of the consulting company." (GX A101-48) |
| 902 | July 30, 2019 | 5:32 PM | Nadine Arslanian | Robert Menendez | Text: "I did NOT send him account number" attaching picture of blank PNC Bank check with no business name printed on it, Strategic International Business Consultants handwritten on top (GX A101-48, GX A101-I) |
| 903 | August 1, 2019 | 10:05 AM | Nadine Arslanian | Robert Menendez | Text: "I wish I could snap my fingers and hear from both Mike and Fred that everything is OK . that will alleviate a lot of anxiety. But last night's meeting and hopefully the answers on the 9th , will make life 85% positive and happy everyday." (GX A101-49) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 904 | August 2, 2019 | 3:42 PM | Nadine Arslanian | Robert Menendez | Text: "I bought the witch hazel and the Grand Marnier but I could not find a consulting contract at Staples. They have many contracts , but not one for consulting. I'm going to go online and see if I find one." (GX A101-50, GX A101-J) |
| 905 | August 2, 2019 | 4:18 PM | Robert Menendez | Nadine Arslanian | Text: "Oui, merci. Look under Legal Zoom for contract" (GX A101-50) |
| 906 | August 2, 2019 | 4:18 PM | Nadine Arslanian | Robert Menendez | Text: "Found some 😄." (GX A101-50, A101-EX11) |
| 907 | August 8, 2019 | 2:59 PM | Nadine Arslanian | Fred Daibes | Text: "Happy Birthday Fred." and "May this year be the happiest one yet and may all of your and Katie's fondest wishes come true. Nadine" (GX D102-9) |
| 908 | August 12, 2019 | 3:40 PM | Moldovan Legal | Moldovan Legal | Email: Attaching file with name "Arslanian Consulting k.pdf". Attachment is scanned agreement dated May 1, 2019, between IS EG Halal Certified and Strategic International Business Consultants, for "Consulting Services," stating "Consultant shall place its judgment and experience at the disposal of the Company. Consultant shall devote such amount of its business time and efforts as the parties reasonably deem necessary for the performance of its duties hereunder." The agreement has an indefinite term, beginning May 1, 2019, and states "As compensation for the consulting services that may be rendered by Consultant hereunder, the Company shall pay Consultant a fee of $10,000 dollars per each 30 day period during the term, payable at the commencement of such period." The agreement is signed by Nadine Arslanian only. (GX 4C1-O) |
| 909 | August 16, 2019 | 2:51 PM | John Moldovan | Jamela Maali, Wael Hana | Email: Subject: IS EG HALAL CERT CONSULTING AGREEMENT final aug 16.pdf Body: "Pay to: Strategic International Business Consultants, LLC. ▇▇▇▇▇▇, Englewood Cliffs, NJ, ▇▇." Attachment: Unsigned agreement dated August 12, 2019 between IS EG Halal Certified and Strategic International Business Consultants for "Consulting Services," stating "Consultant shall place its judgment and expertise at the disposal of the company. Consultant shall devote such amount of its business time and efforts as the parties reasonably deem necessary for the performance of its duties hereunder." The agreement has a three-month term beginning September 1, 2019, and states "As compensation for the consulting services tha tmay be rendered by Consultant hereunder, the company shall pay Consultant a fee of $10,000 per month during the term" (GX 3C-9) |
| 910 | August 21, 2019 | | Andy Aslanian | Wael Hana (cc: Fred Daibes) | Letter: stating that Andy Aslanian understands that General Ahmed has directed him to transfer Andy Asalanian's stock to IS EG Halal as soon as possible. Attaching stock transfer agreement, which refers to Daibes as IS EG Halal's lender. (GX 4E-1) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 911 | August 30, 2019 | 10:57 AM | Wael Hana | Fred Daibes | WhatsApp: "morning any updates about the dinner meeting" (GX D207-2) |
| 912 | August 30, 2019 | 12:07 PM | Fred Daibes | Wael Hana | WhatsApp voice call (GX D207-2) |
| 913 | August 30, 2019 | 12:07 PM | Fred Daibes | Wael Hana | WhatsApp: "Going to meet with him now" (GX D207-2) |
| 914 | August 30, 2019 | 1:56 PM | Wael Hana | Fred Daibes | WhatsApp: "ok" (GX D207-2) |
| 915 | August 30, 2019 | 1:57 PM | Fred Daibes | Wael Hana | WhatsApp: "Meeting went well. Arranging dinner one night next week" (GX D207-2) |
| 916 | August 30, 2019 | 1:57 PM | Wael Hana | Fred Daibes | WhatsApp: "do you know what day and where" (GX D207-2) |
| 917 | August 30, 2019 | 1:58 PM | Fred Daibes | Wael Hana | WhatsApp: "In New Jersey and he's going to text me when he gets to his office" (GX D207-2) |
| 918 | August 30, 2019 | 1:59 PM | Wael Hana | Fred Daibes | WhatsApp: "great" (GX D207-2) |
| 919 | August 30, 2019 | | | | Date of check 1055 from IS EG Halal Certified to Strategic Intl Business Consultants for $10,000, memo WH/NA (GX 5A-1001A)<br> |
| 920 | August 31, 2019 | | | | Date handwritten on deposit ticket for check 1055 (GX 5A-1001A) |
| 921 | September 1, 2019 | 1:10 PM | Fred Daibes | Wael Hana | WhatsApp: "Our friend would like to have dinner on Thursday night" (GX D207-2) (NB: September 5, 2019 is a Thursday (GX 10J-2)) |
| 922 | September 1, 2019 | 1:14 PM | Wael Hana | Ahmed Helmy | WhatsApp: "Our friend would like to have dinner on Thursday night" (GX C207-10) |
| 923 | September 5, 2019 | 11:03 AM | Wael Hana | Nadine Arslanian | Text: "call me" (GX C102-10) |
| 924 | September 5, 2019 | 12:03 PM | Nadine Arslanian | Robert Menendez | Call: 32 seconds (GX 6A-112) |
| 925 | September 5, 2019 | 1:28 PM | Nadine Arslanian | Robert Menendez | Text: "I left Wael a iMessage I'll call him after 1:15 . I m  on my way back home . I will call him in 10 minutes. I will call Michael on my way to Dr. Al Khan's office" (GX A101-51) |
| 926 | September 5, 2019 | 1:54 PM | Nadine Arslanian | Robert Menendez | Text: "I just spoke to  will .  Very nice conversation. He will not be at dinner tonight. He is in Oregon way. Opened up an office and got an apartment there. He will be back next week. When you get a chance give me a call" (GX A101-51) |
| 927 | September 5, 2019 | 2:55 PM | Robert Menendez | Nadine Arslanian | Call: 2 minutes, 8 seconds (GX 6A-112) |
| 928 | September 5, 2019 | 6:03 PM | Nadine Arslanian | Robert Menendez | Call: calls twice (first does not connect, second is 1:23) (GX 6A-112) |
| 929 | September 5, 2019 | 6:05 PM | Nadine Arslanian | Robert Menendez | Voice Mail: "I also want you to just quickly listen to the very friendly and nice conversation, and I'm not being sarcastic, I had this morning.  I [UI] period, so you can see how surprised I am by what I found out later." (GX A108, GX A108-A) |
| 930 | September 5, 2019 | 6:21 PM | Robert Menendez | Nadine Arslanian | Call: 15 seconds (GX 6A-112) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 931 | September 9, 2019 | 12:10 PM | Wael Hana | Nadine Arslanian | Text: Sends image of email invitation to Egyptian Armed Forces Day, Oct 17, 2019, sent by Egyptian Defense Office (GX C102-11, GX C102-E)<br> |
| 932 | September 11, 2019 | 11:31 AM | Wael Hana | Nadine Arslanian | Text: "call me" (GX C102-11) |
| 933 | September 11, 2019 | 11:35 AM | Nadine Arslanian | Wael Hana | Text: "Good morning. I will call you after 3 o'clock" (GX C102-11) |
| 934 | September 11, 2019 | 11:43 AM | Wael Hana | Nadine Arslanian | Text: "ok" (GX C102-11) |
| 935 | September 11, 2019 | 12:49 PM | Nadine Arslanian | Balpreet Grewal Virk | Text: "I just bought my ticket . . I'm sooo excited." and "Maybe I will be very lucky and he will propose to me in India . at the Taj Mahal, or on an elephant." (GX B236) |
| 936 | September 11, 2019 | 12:53 PM | Balpreet Grewal Virk | Nadine Arslanian | Text: "Omg!!! I'm glad you got on the flight!!!" and "Yogi literally just called to see where it would be convenient for you to ride the elephant!! Maybe at the Taj!" (GX B236) |
| 937 | September 11, 2019 | 12:53 PM | Balpreet Grewal Virk | Nadine Arslanian | Text: "Start packing!!!" (GX B236) |
| 938 | September 12, 2019 | 1:20 PM | Ahmed Helmy | Wael Hana | WhatsApp: [Good… Bob told me that the meeting could be on Friday, September 20th or Sunday, September 22nd<br>the pacha will arrive on September 21st<br>So I am working on [meeting] on Sunday either 1:30 or 2:00. Check if these times would work for him. ]<br>(GX C207-9, GX C207-9T) |
| 939 | September 12, 2019 | 1:21 PM | Wael Hana | Ahmed Helmy | WhatsApp: [Okay! ] (GX C207-9, GX C207-9T) |
| 940 | September 12, 2019 | 1:22 PM | Wael Hana | Ahmed Helmy | WhatsApp: [Anything from me ] (GX C207-9, GX C207-9T) |
| 941 | September 12, 2019 | 1:22 PM | Ahmed Helmy | Wael Hana | WhatsApp: [When are you coming back? ] (GX C207-9, GX C207-9T) |
| 942 | September 12, 2019 | 1:23 PM | Wael Hana | Nadine Arslanian | WhatsApp: "can you confirm Sunday the 22nd meeting at 1:30 or 2 pm ok for BoB" (GX C102-11) |
| 943 | September 12, 2019 | 1:23 PM | Wael Hana | Ahmed Helmy | WhatsApp: [Tomorrow, god willing ] (GX C207-9, GX C207-9T) |
| 944 | September 12, 2019 | 1:25 PM | Nadine Arslanian | Wael Hana | Text: ""He is meeting the president at 12:30 pm I will let you know what time when he gets off the floor. Also want to ask u about India " (GX C102-11) |
| 945 | September 17, 2019 | 3:24 PM | Nadine Arslanian | Robert Menendez | Text: "I dropped Willback at his office. Whenever you have time give me a call I'll give you an update . all good❤" (GX A101-53) |
| 946 | September 17, 2019 | 4:48 PM | Nadine Arslanian | Wael Hana | Text: "I told my better half about Uruguay !!!" (GX C102-15) |
| 947 | September 17, 2019 | 4:49 PM | Wael Hana | Nadine Arslanian | Text: "lol" (GX C102-15) |
| 948 | September 17, 2019 | 4:50 PM | Nadine Arslanian | Wael Hana | Text: "He thinks you are going to get in trouble at Ventana tonight Lol…" (GX C102-15) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 949 | September 17, 2019 | 4:50 PM | Wael Hana | Nadine Arslanian | Text: "lol<br>i can't<br>I have a valuable asset" (GX C102-15) |
| 950 | September 17, 2019 | 6:10 PM | Nadine Arslanian | Wael Hana | Text: "Are you going at 7:30 pm ? Or later?" (GX C102-15) |
| 951 | September 17, 2019 | 6:38 PM | Wael Hana | Nadine Arslanian | Text: "7:3" (GX C102-15) |
| 952 | September 17, 2019 | 7:41 PM | Nadine Arslanian | Wael Hana | Text: "On my way" (GX C102-15) |
| 953 | September 17, 2019 | 7:59 PM | Nadine Arslanian | Robert Menendez | Text: "Just got to Ventana." (GX A101-102) |
| 954 | September 17, 2019 | 9:39 PM | Wael Hana | Ahmed Helmy | WhatsApp: [Our man is going to India after two weeks and is asking if we need any message or anything for ISEG] (GX C207-13, C207-13T) |
| 955 | September 17, 2019 | 10:35 PM | Wael Hana | | Guest check from Ventanas restaurant for $1795.54 meal for 9 guests (GX 7H-1)<br> |
| 956 | September 19, 2019 | 5:54 PM | Fred Daibes | Robert Menendez | Text: "Lotte NY palace. 455 Madison Avenue. At 50th st and Madison. 1:00 on Saturday" (GX D101-1) (NB: September 21, 2019 is a Saturday (GX 10J-2)) |
| 957 | September 20, 2019 | 6:45 PM | Nadine Arslanian | Ahmed Helmy | Text: "Bob said. 1 pm tomorrow." (GX B220-1) |
| 958 | September 20, 2019 | 6:46 PM | Ahmed Helmy | Nadine Arslanian | Text: "Ok Nadine, Will sms tonight as we agreed." (GX B220-1) |
| 959 | September 20, 2019 | 6:49 PM | Nadine Arslanian | Ahmed Helmy | Text: "Of course ." (GX B220-1) |
| 960 | September 20, 2019 | 9:38 PM | Ahmed Helmy | Nadine Arslanian | Text: "Hi Nadine,<br>I spoke with the schedule guy, first we will be honored to have Bob tomorrow at 1:00 pm, second as far as he is our honorable guest so he can bring with him whoever he sees suitable for the meeting" (GX B220-1) |
| 961 | September 21, 2019 | 11:15 AM | Nadine Arslanian | Robert Menendez | Text: "Mon amour de la vie, I think it's better that I pass up on this meeting.<br>I wish you to have a super day." (GX A101-54) |
| 962 | September 21, 2019 | 11:48 AM | Robert Menendez | Nadine Arslanian | Text: "Ok mon amour de la vie." (GX A101-54) |
| 963 | September 21, 2019 | 12:17 PM | Nadine Arslanian | Robert Menendez | Text: "I am not going to get angry or get any more upset but one day I really would love to know one of the pyramids collapsed and he is trapped forever .<br>I will re-read your text throughout the day. Remembering Saro's words sometimes it doesn't pay to be nice .<br>but I will put those words aside I know God is on my side and this too shall pass." (GX A101-54) |
| 964 | September 21, 2019 | 12:18 PM | Robert Menendez | Nadine Arslanian | Text: "Mon amour if you wanted you could have come!" (GX A101-54) |
| 965 | September 21, 2019 | 12:19 PM | Robert Menendez | Nadine Arslanian | Text: "I think you made the right decision." (GX A101-54) |
| 966 | September 21, 2019 | 3:03 PM | Fred Daibes | | Note: "Abbas kamel" (D112) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 967 | September 23, 2019 | 3:34 PM | Nadine Arslanian | Fred Daibes | Text: "Good afternoon Fred. Sorry to bother you with this issue. I have not received any checks from Wael . since the check that was sent to the mortgage company directly . The understanding is that he would give me a check the first of every month.<br>Could you please have him leave a check in an envelope at his lobby at the Alexander . I will pick it up at night. Including October it should be $36,431.46<br>Thank you Fred.<br>I was hoping I would not have to involve you and hopefully starting November1sr he will do it automatically."<br>(GX D102-10) |
| 968 | September 23, 2019 | 3:37 PM | Fred Daibes | Nadine Arslanian | Text: "Nadine I personally gave Bob a check for September" (GX D102-10) |
| 969 | September 23, 2019 | 3:44 PM | Fred Daibes | Nadine Arslanian | Text: "Please send me a rundown of what you believe you are owed" (GX D102-10) |
| 970 | September 24, 2019 | 7:28 AM | Nadine Arslanian | Fred Daibes | Text: image of July 19, 2019 $23,568.54 check to mortgage company, memo "LOAN AUTH W.HANA/ISEG TO N.A."; image of check 1055, $10,000 check from IS EG Halal Certified INC to Strategic Intl Business Consultants, dated 8/30/2019; handwritten accounting stating "Thank you very much for clarifying" and showing a balance of $10,000 per month starting May 1st, minus the $23,568.54 mortgage company check and the September $10,000 check, for a total balance of $26,431.46<br>Plus note "Once again I am very sorry to involve you. I thought he would either mail me or give it to me personally. Nadine"<br>(GX D102-10, GX D102-A, GX D102-B, GX D102-C) |
| 971 | September 24, 2019 | 7:28 AM | Nadine Arslanian | Fred Daibes | GX D102-A<br> |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 972 | September 24, 2019 | 7:28 AM | Nadine Arslanian | Fred Daibes | GX D102-B |
| 973 | September 24, 2019 | 7:28 AM | Nadine Arslanian | Fred Daibes | GX D102-C |
| 974 | September 27, 2019 | 8:08 AM | Nadine Arslanian | Robert Menendez | Text: "Bonjour Mon amour de la vie . I am very happy the weather is good for your drive. I am heading to the Alexander to hopefully I pick up I would like that done before we go away to have a clear mind." (GX A101-55) |
| 975 | September 27, 2019 | 9:04 AM | Nadine Arslanian | Robert Menendez | Text: "I am soooooo upset . I just pulled over to text you.   I left the Alexander. There is an envelope from Will apt 710 for a girl but it has a key in it nothing for me. And what a waste of a drive. I am very very disappointed. I thought Fred would make sure it's there this is the second day in a row there is nothing." (GX A101-55) |
| 976 | September 27, 2019 | 9:05 AM | Nadine Arslanian | Robert Menendez | Text: "I thought after everything that happened especially last Saturday and that week that at least he would honor his word one time I don't know if I should text Fred or wait what should I do?" (GX A101-55) |
| 977 | September 27, 2019 | 9:06 AM | Robert Menendez | Nadine Arslanian | Text: "Wait" (GX A101-55) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 978 | September 27, 2019 | 10:11 AM | **Nadine Arslanian** | **Robert Menendez** | Voicemail: "I really really really got upset about Will. Um, I asked you via text if I should text Fred or not, cause I really want my check before I go away tomorrow. Um, so let me know if I should text Fred." (GX A109, GX A109-A) |
| 979 | September 27, 2019 | 10:19 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "Before going to the Alexander this morning I drove to Balthazar and bought Mike two croissants I was going to drop them off in your lobby but then I was so disappointied that I turned and came to do the rest of the errands. Please let me know if I should text Fred I am very very upset and want this resolved before we go away tomorrow" (GX A101-55) |
| 980 | September 27, 2019 | 10:20 AM | **Robert Menendez** | **Nadine Arslanian** | Text: "No, you should not text or email." (GX A101-55) |
| 981 | September 27, 2019 | 2:09 PM | **Nadine Arslanian** | **Fred Daibes** | Call: 0:00 call (GX 6A-112) |
| 982 | September 27, 2019 | 2:09 PM | **Nadine Arslanian** | **Fred Daibes** | Call: 1:29 call (GX 6A-112) |
| 983 | September 27, 2019 | 2:10 PM | **Nadine Arslanian** | **Fred Daibes** | Voicemail: "Hi Fred, it's Nadine, I'm sorry to bother you, I promise you this will be the very last phone call that you will get from me, unless it has to do with dinner and Katie. I just got off the phone with Wael. The story that he's made up is unbelievable, and if he wants to make it public, I have no problem with calling him out on it. I'm leaving tomorrow for India, and he knows that, and I've been at the lobby every day to pick up the ch- paycheck that I, especially this past two weeks, earned very correctly and now he doesn't want to pay it. So if he wants to make public the story that I'm sure he told you, I don't have a problem making it public and it's gonna be very very ugly. I did not expect him to do what he's doing. But I just wanted you to know because he said he had a discussion with you, and what he's saying is 100% wrong." (GX D111, GX D111-A) |
| 984 | September 27, 2019 | 2:33 PM | **Fred Daibes** | **Nadine Arslanian** | Call: 0:38 call (GX 6A-112) |
| 985 | September 27, 2019 | 3:25 PM | **Nadine Arslanian** | **Fred Daibes** | Call: 10:45 call (GX 6A-112) |
| 986 | September 28, 2019 | 8:18 PM | **Nadine Arslanian** | **Balpreet Grewal Virk** | Text: "We are at the airport." (GX B237) |
| 987 | September 28, 2019 | 9:10 PM | **Balpreet Grewal Virk** | **Nadine Arslanian** | Text: "Have a safe flight and we'll see you in Delhi. Can't wait to hangout it India!!!" (GX B237) |
| 988 | September 28, 2019 | 9:10 PM | **Balpreet Grewal Virk** | **Nadine Arslanian** | Text: "It's going to be amazing!" (GX B237) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 989 | September 28, 2019 | | | | Date of check 1072 from IS EG Halal Certified Inc. to Strategic Intl Business Consultants in the amount of $10,000, memo "October payment WH/NA" (GX 5A-1001B)<br> |
| 990 | October 3, 2019 | 7:36 AM | Nadine Arslanian | Balpreet Grewal Virk | Text: "You and Yogi have made this trip the best trip ever. It will always be the most special and memorable trip because of both of you . To be engaged to the most perfect man , the love of my life , at a place that signifies love beyond any other monuments in the world. It's because of you.. We would not have come to India without you." (GX B237) |
| 991 | October 3, 2019 | 8:32 AM | Balpreet Grewal Virk | Nadine Arslanian | Text: "It was an honor and complete pleasure to witness your engagement." (GX B237) |
| 992 | November 4, 2019 | 12:00 PM | Fred Daibes | Robert Menendez | Text: "Hey Bob are you in town" (GX D101-2) |
| 993 | November 4, 2019 | 12:04 PM | Robert Menendez | Fred Daibes | Text: "I was but am headed back to DC" (GX D101-2) |
| 994 | November 4, 2019 | 12:06 PM | Fred Daibes | Robert Menendez | Text: "Ok. When will you be back. I have the envelope for Nadine" (GX D101-2) |
| 995 | November 4, 2019 | 4:47 PM | Robert Menendez | Fred Daibes | Text: "Anything you need to send her you can send to ███████, Englewood Cliffs, NJ ███" (GX D101-2) |
| 996 | November 4, 2019 | 4:48 PM | Fred Daibes | Robert Menendez | Text: "Ok got thank you. Call me when you get into town." (GX D101-2) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 997 | November 6, 2019 | | | | Date of check 1097 from IS EG Halal Certified to Strategic Intl Business Consultants in the amount of $10,000, memo "WH/NA" (GX 5A-1001C) |
| 998 | January 2, 2020 | 4:52 PM | Ahmed Helmy | Nadine Arslanian | Text: "I have been instructed from my boss in Cairo to start talks with Foad regarding what was discussed in NY about Egyptian investments in USA. And since i met him through you and Bob, i just want to let you know that i will contact him next week" (GX B220-2) |
| 999 | January 2, 2020 | 4:58 PM | Nadine Arslanian | Ahmed Helmy | Text: "Hi. Thank you for your honesty and loyalty. I hope 2020 Will be a fabulous year for all of us. I wish you a very very happy new year and look forward to seeing you soon and even planning a trip to Egypt" (GX B220-2) |
| 1000 | March 14, 2020 | 6:01 PM | Nadine Arslanian | Ahmed Helmy | Text: "It was very nice speaking to you. Bob said he will let me know the schedule once he gets to Washington on Monday afternoon. Tuesday or Wednesday are both possible he just has to check the time. Looking forward to catching up and anytime you need anything you have my number and we will make everything happen." (GX B220-4) |
| 1001 | March 16, 2020 | 9:31 PM | Nadine Arslanian | Robert Menendez | Text: "I am not sure if you looked at your schedule but maybe you want to have the meeting with the general over the phone" (GX A101-57) |
| 1002 | March 17, 2020 | 3:13 PM | Nadine Arslanian | Robert Menendez | Text: sending contact card for "General Ahmed", containing Ahmed Helmy's phone number (GX A101-58, GX A101-L) |
| 1003 | March 17, 2020 | 5:05 PM | Nadine Arslanian | Robert Menendez | Text: "Mon amour any decision with the general?" (GX A101-58) |
| 1004 | March 17, 2020 | 5:27 PM | Robert Menendez | Nadine Arslanian | Text: "Spoke to him. Will see him tomorrow" (GX A101-58) |
| 1005 | March 17, 2020 | 7:00 PM | Nadine Arslanian | Robert Menendez | Text: "Merci" (GX A101-58) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1006 | March 17, 2020 | 7:01 PM | **Nadine Arslanian** | **Robert Menendez** | Text: "Not sure if this is important.  Enjoy your dinner"  Sends pdf of full text of Egypt, Sudan, and Ethiopia declaration of principles regarding dispute over Grand Ethiopian Renaissance Dam (GX A101-58, GX A101-M) |
| 1007 | April 28, 2020 | 5:19 PM | **Sarah Arkin** | **Karim Saad** | Email: Attaching letter from Robert Menendez to Treasury Secretary Steven Mnuchin and Secretary of State Mike Pompeo, beginning "I am writing to express my concern about the stalled negotiations between Egypt, Ethiopia and Sudan over the Grand Ethiopia Renaissance Dam (GERD)" and stating "I therefore urge you to significantly increase the State Department's engagement on negotiations surrounding the GERD."  (GX 8F-5) |
| 1008 | June 24, 2020 | 5:59 PM | **Nadine Arslanian** | **Robert Menendez** | Voicemail: "I wanted to let you know the general said he's trying to get in touch with you but couldn't get in touch with you for an answer he has so when you can, please" (GX A108, GX A108-B) |
| 1009 | June 25, 2020 | 9:07 AM | **Nadine Arslanian** | **Robert Menendez** | Text: "I forgot to ask you last night , I hope you got great news from the General." (GX A101-59) |
| 1010 | June 25, 2020 | 10:10 AM | **Robert Menendez** | **Nadine Arslanian** | Text: "Waiting to connect with him. Didn't get him last evening." (GX A101-59) |
| 1011 | September 28, 2020 | 2:47 PM | **Ahmed Helmy** | **Nadine Arslanian** | Text: "Hello Nadine,<br>How are you and how is Bob, hope you are both doing great.<br>Long time since we met.<br>What about having a dinner anytime next at your convenience.<br>All the best, stay safe.<br>Ahmed" (GX B220-5) |
| 1012 | September 28, 2020 | 3:27 PM | **Ahmed Helmy** | **Nadine Arslanian** | Text: "I mean next week" (GX B220-5) |
| 1013 | October 6, 2020 | 7:15 PM | **Nadine Menendez** | **Ahmed Helmy** | Text: "Hi Hope you are well . Does 7 pm at River Palm work for you on Thursday?" (GX B220-5) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1014 | October 6, 2020 | 9:16 PM | **Ahmed Helmy** | **Nadine Menendez** | Text: "Hi Nadine,<br>Congratulations<br>Yes it works great<br>My colleague Mai will be with me, she arrived 3 weeks ago and likes very much to meet you and Bob." (GX B220-5) |
| 1015 | October 6, 2020 | 9:17 PM | **Ahmed Helmy** | **Nadine Menendez** | Text: "River palm edge water, correct?" (GX B220-5) |
| 1016 | October 6, 2020 | 10:18 PM | **Nadine Menendez** | **Ahmed Helmy** | Text: "Yes. Thank you very much . See you on Thursday" (GX B220-5) |
| 1017 | October 9, 2020 | 3:45 PM | **Nadine Menendez** | **Ahmed Helmy** | Text: "Good afternoon. Thank you very much for last night. I hope you had a safe and easy drive back. It was very nice meeting Mai. I realized you must've been in meetings when I called to thank you this morning . I have had a meeting after meeting today through tonight . I will call to personally thank you tomorrow. Have a great evening." (GX B220-5) |
| 1018 | October 9, 2020 | 3:47 PM | **Ahmed Helmy** | **Nadine Menendez** | Text: "Hi Nadine, it was our pleasure as always to see you both and celebrate the occasion of your wedding. I can't miss to say that Mai was talking about how charming your personality is.<br>Will be waiting for your call tomorrow Have a wonderful evening" (GX B220-5) |
| 1019 | October 20, 2020 | 11:14 AM | **Mai Abdelmaguid** | **Nadine Menendez** | WhatsApp: "Hi Nadin<br>Hope you are doing great!<br>Need you advice about a trusted hair salon over here I've been struggling<br>Hope to see you soon" (GX B214-1) |
| 1020 | October 20, 2020 | 11:22 AM | **Mai Abdelmaguid** | **Nadine Menendez** | Text: "Hi Nadin<br>Hope you are doing great!<br>Need your advice about a trusted hair salon over here I've been struggling<br>Hope to see you soon" (GX B213-1) |
| 1021 | October 20, 2020 | 3:00 PM | **Nadine Menendez** | **Robert Menendez** | Text: "The lady who gave me the scarf wants a name of a hair salon in Washington DC. She seems very unhappy with all the salons. I am with Ro now could you please ask Rob Kelly when you have time to text me the name of the salon in front of Trump Hotel that he sent me to the very first time with Joe as the driver. Thank you my perfect husband" (GX A103-1) |
| 1022 | October 20, 2020 | 4:53 PM | **Robert Menendez** | **Nadine Menendez** | Text: "The place was Drybar Penn Quarter<br>1006 E Street NW<br>Washington DC 20004<br>202-730-2737<br><br>Also there is Saint Germain Salon if more services are needed<br>1301 Pennsylvania Avenue NW<br>Washington DC 20004<br>202-824-0444" (GX A103-1) |
| 1023 | October 20, 2020 | 4:53 PM | **Nadine Menendez** | **Robert Menendez** | Text: "Merci beaucoup ❤❤❤" (GX A103-1) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1024 | October 20, 2020 | 5:03 PM | Nadine Menendez | Mai Abdelmaguid | iMessage: "I have the best blow dry at this salon :<br><br>The salon Drybar Penn Quarter<br>1006 E Street NW<br>Washington DC 20004<br>202-730-2737<br><br>Also there is Saint Germain Salon if more services are needed<br>1301 Pennsylvania Avenue NW<br>Washington DC 20004<br>202-824-0444"  (GX B213-1) |
| 1025 | December 7, 2020 | 2:46 PM | Nadine Menendez | Robert Menendez | Text: "And as soon as you tell me the brand name of your elliptical I am heading to Edgewater."  (GX A103-23) |
| 1026 | December 7, 2020 | 5:07 PM | Nadine Menendez | Robert Menendez | Text: "NordicTrack SMR one touch controls. That is my elliptical.<br>Cost me, with the padded mat under it, about $1600." (GX A103-2) |
| 1027 | December 7, 2020 | 5:09 PM | Nadine Menendez | Robert Menendez | Text: "This is what Ro just sent me hers.<br>I sent the picture of yours to the guy that orders elliptical to look it up . I'm going to go to the office tomorrow at noon to order it . I will confirm before placing the order with you." (GX A103-2) |
| 1028 | December 21, 2020 | 3:59 PM | Ahmed Helmy | Nadine Menendez | Text: "Hello Nadine, hope your dad is doing better now! Merry Christmas, Any plans for the holidays? We will be in NY from Dec 23 till Dec 28 and we love to get together over dinner any day at your convenience.<br>All the best and have a wonderful evening." (GX B220-3) |
| 1029 | December 23, 2020 | 11:15 PM | Nadine Menendez | Ahmed Helmy | Text: "Good morning General. It would be so nice to see you and have dinner. Bob is checking his schedule for the 26th that's 27th and 28th. He is not sure if he has to be back in Washington or not. Hopefully not... lol. He just got home last night.<br>I will let you know by tomorrow morning. I am looking forward to dinner . Have a great day." (GX B220-3) |
| 1030 | December 26, 2020 | 11:55 PM | Nadine Menendez | Ahmed Helmy | Text: "Good morning General. I am sorry I did not get back to you sooner. we've been so so busy. If you are free tomorrow night around seven we would love to meet you for dinner. A couple of the restaurants we wanted to go to , are closed tomorrow I . will get back to you by 1 o'clock as to where we can meet. I hope that works for you. Looking forward to seeing you." (GX B220-3) |
| 1031 | December 26, 2020 | 12:18 PM | Ahmed Helmy | Nadine Menendez | Text: "Hi Nadine, yes tomorrow will be perfect looking forward to seeing you too." (GX B220-3) |
| 1032 | December 26, 2020 | 1:05 PM | Nadine Menendez | Ahmed Helmy | Text: "Are you still here on Monday or are you leaving on Monday? If you are still here on Monday would dinner at 7o'clock on Monday be possible?" (GX B220-3) |
| 1033 | December 26, 2020 | 1:48 PM | Ahmed Helmy | Nadine Menendez | Text: "If Monday is better for you we will stay. Just let us know what works for you best" (GX B220-3) |
| 1034 | December 26, 2020 | 1:54 PM | Nadine Menendez | Ahmed Helmy | Text: "Thank you so much. Bob is not able to shuffle tomorrow meetings. Monday 7 o'clock would be ideal." (GX B220-3) |
| 1035 | December 26, 2020 | 1:55 PM | Ahmed Helmy | Nadine Menendez | Text: "Great, see you then" (GX B220-3) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1036 | December 27, 2020 | 2:39 PM | Nadine Menendez | Ahmed Helmy | Text: Sends screenshot of Il Villagio google search results (GX B220-3, GX B220-A)<br> |
| 1037 | December 27, 2020 | 2:39 PM | Nadine Menendez | Ahmed Helmy | Text: "See you tomorrow night at 7 PM. Looking forward to it" (GX B220-3) |
| 1038 | December 27, 2020 | 2:42 PM | Ahmed Helmy | Nadine Menendez | Text: "Excellent, looking forward to seeing you tomorrow." (GX B220-3) |
| 1039 | December 29, 2020 | 1:13 PM | Nadine Menendez | Ahmed Helmy | Text: "It was so nice seeing you and Mai last night . thank you for staying to have dinner with us . I hope you had a safe and easy drive back." (GX B220-3) |
| 1040 | December 29, 2020 | 2:27 PM | Ahmed Helmy | Nadine Menendez | Text: "It is always our pleasure to see you both, it was really the best thing we did during our trip . Wishing you happiness and good health!" (GX B220-3) |
| 1041 | January 12, 2021 | 1:18 PM | Rony Daibes | Wael Hana | WhatsApp: "ok Nadine finaly decide to take this one" (GX C213-1) |
| 1042 | January 12, 2021 | 1:18 PM | Rony Daibes | Wael Hana | WhatsApp: Sends photo of computer monitor displaying Amazon product page for Bowflex Max exercise machine. (GX C213-1, GX C213-A)<br> |
| 1043 | January 12, 2021 | 1:19 PM | Wael Hana | Rony Daibes | WhatsApp: "how much" (GX C213-1) |
| 1044 | January 12, 2021 | 1:19 PM | Rony Daibes | Wael Hana | WhatsApp: "save you 2000$ from the other one because she don't want wait another 4 weeks" (GX C213-1) |
| 1045 | January 12, 2021 | 1:19 PM | Rony Daibes | Wael Hana | WhatsApp: "2358" (GX C213-1) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1046 | January 12, 2021 | 1:19 PM | **Rony Daibes** | **Wael Hana** | WhatsApp: "other one at alexander is 4000" (GX C213-1) |
| 1047 | January 12, 2021 | 1:19 PM | **Rony Daibes** | **Wael Hana** | WhatsApp: "so this is cheaper and residential" (GX C213-1) |
| 1048 | January 12, 2021 | 1:19 PM | **Rony Daibes** | **Wael Hana** | WhatsApp: "It's very good believe me" (GX C213-1) |
| 1049 | January 12, 2021 | 1:19 PM | **Rony Daibes** | **Wael Hana** | WhatsApp: "since can buy on Amazon imwill let Christina buy it" (GX C213-1) |
| 1050 | January 12, 2021 | 1:19 PM | **Wael Hana** | **Rony Daibes** | WhatsApp: "ok use my AMEX" (GX C213-1) |
| 1051 | January 12, 2021 | 1:20 PM | **Rony Daibes** | **Wael Hana** | WhatsApp: "I will give Cristina address" (GX C213-1) |
| 1052 | January 12, 2021 | 1:20 PM | **Rony Daibes** | **Wael Hana** | WhatsApp: "for Nadine" (GX C213-1) |
| 1053 | January 12, 2021 | 1:20 PM | **Wael Hana** | **Rony Daibes** | WhatsApp: "ok" (GX C213-1) |
| 1054 | January 12, 2021 | 1:20 PM | **Rony Daibes** | **Wael Hana** | WhatsApp: "Ok?" (GX C213-1) |
| 1055 | January 12, 2021 | 1:20 PM | **Wael Hana** | **Rony Daibes** | WhatsApp: "ok" (GX C213-1) |
| 1056 | January 12, 2021 | 1:20 PM | **Wael Hana** | **Rony Daibes** | WhatsApp: "Send it to her house" (GX C213-1) |
| 1057 | January 12, 2021 | 1:28 PM | **Rony Daibes** | **Nick D'Alessio, Cristina Sinisi** | Email: "There is an elliptical for Nadine in amazon cart.  Needs to be ordered and shipped asap as per wills request" (GX 3C-10) |
| 1058 | February 19, 2021 | 5:27 PM | **Paypal "Service" Account** | **IS EG Halal Admin Account** | Email: Receipt for $2,749 to Huntsville Fitness Equipment LLC, for Vision Fitness S7100HRT Suspension Trainer, price $2,749, shipping address "Nadine Menendez, ███████ Englewood Cliffs, NJ"  (GX 3C-11) |
| 1059 | March 3, 2021 | 10:37 PM | **Nadine Menendez** | **Robert Menendez** | Text: "Your elliptical will be put together at 9 AM Monday morning and the plumber is coming with Nader tomorrow at 5 PM to do the bathroom tub" (GX A103-3) |
| 1060 | March 16, 2021 | | | | IS EG Halal purchases BLUEAIR Air Purifier on Amazon, $541.63 (GX 7N-2) |
| 1061 | March 19, 2021 | 11:56 AM | **"Nick ISEG"** | **Wael Hana** | Text: "Nadine asked if we could drop off air purifier at her home. I was going to do it but wanted to run through you first."  (GX C218-1) |
| 1062 | May 18, 2021' | 2:14 AM | **Mai Abdelmaguid** | **Nadine Menendez** | Text: "on another note, please let chairman know that i had a meeting with general abbas yesterday and he is very keen to meet him soon and is renewing his invigorate both of you to visit egypt at your convenience!" (GX B213-2) |
| 1063 | May 18, 2021 | 2:14 AM | **Mai Abdelmaguid** | **Nadine Menendez** | Text: "renewing his invitation (sorry for the typing mistake)" (GX B213-2) |
| 1064 | May 28, 2021 | 10:18 AM | **Jacqueline Poye** | **Howard Dorian (cc Nick D'Alessio, Wael Hana)** | Email: "Attached please find a copy of the fully executed Fourth Amended Operating Agreement of Kray Plaza, LLC"  Attachment: Operating Agreement between Daibes family trust companies and Capital Management EG, where Daibes entities and Capital Management EG each contribute approximately $6 million to joint venture. Wael Hana signs for Capital Management EG.  (GX 3C-6) |
| 1065 | June 15, 2021 | 11:07 AM | **Mai Abdelmaguid** | **Nadine Menendez** | Text: "Hi Nadine , I really don't want to be nagging, and i know how busy HE is, but hope to here from the chairman anytime today because folks in Egypt are pressuring me for any updates. I am still young to loose my job" (GX B213-3) |
| 1066 | June 15, 2021 | 11:16 AM | **Nadine Menendez** | **Robert Menendez** | Voicemail: hi mon amour de la vie.  I'm sorry to bother you but Mae just text me that Egypt keeps bothering her.  I think maybe you didn't get a chance to call her yesterday.  I told her you'll call her as soon as you get into Washington.  I love you. (GX A211, GX A211-A) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1067 | June 15, 2021 | 11:18 AM | **Nadine Menendez** | **Mai Abdelmaguid** | Text: "Never a bother. I just called him. he text me he's in a hearing. He will call you as soon as the hearing is over.<br>His train got delayed yesterday it stopped on the tracks. It's never ever a nag or a problem" (GX B213-3) |
| 1068 | June 15, 2021 | 7:06 PM | **Mai Abdelmaguid** | **Nadine Menendez** | Text: "Hi Nadine, could you please pass to the chairman that we confirm the members meeting to be on 22nd at 12 as he proposed.<br>Thanks" (GX B213-3) |
| 1069 | June 16, 2021 | 10:38 PM | **Mai Abdelmaguid** | **Nadine Menendez** | Text: "The info:<br>Abbas Kamel<br>Chief of General Intelligence Service<br><br>Please pass to him the director is still keen to meet Chairman Meeks if possible<br><br>Thanks Nadine and congratulations on your foundation, that is really very impressive!" (GX B213-3) |
| 1070 | June 16, 2021 | 10:41 PM | **Nadine Menendez** | **Robert Menendez** | Text: "The info:<br>Abbas Kamel<br>Chief of General Intelligence Service<br><br>Please pass to him the director is still keen to meet Chairman Meeks if possible<br><br>Thanks Nadine and congratulations on your foundation, that is really very impressive!" (GX A103-16) |
| 1071 | June 17, 2021 | 1:28 PM | **Robert Kelly** | **Multiple Senate Staffers** | Email: inviting six Senators to a members-only meeting with Abbas Kamel on June 22 at 12 PM in room S-116 of the Capitol. (GX 8F-13) |
| 1072 | June 21, 2021 | 3:37 PM | **Mai Abdelmaguid** | **Nadine Menendez** | Text: "Thanks for caring, i am sure it will go well because you organized it<br>Please let us know when the chairman will be on his way so i wait for his excellency at the hotel entrance.<br>Meeting will be in the meeting room connected to the Presidential room and dinner will be at a private room called 'Lincoln'" (GX B213-4) |
| 1073 | June 21, 2021 | 4:12 PM | **Nadine Menendez** | **Robert Menendez** | Text: "Thanks for caring, i am sure it will go well because you organized it<br>Please let us know when the chairman will be on his way so i wait for his excellency at the hotel entrance.<br>Meeting will be in the meeting room connected to the Presidential room and dinner will be at a private room called 'Lincoln'" (GX A103-21) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1074 | June 21, 2021 | 10:08 PM | Robert Menendez | Nadine Menendez | Text: sending document with filename "Yahoo Story Abbas Kamel Khashoggi.docx"; document has title "Egyptian intelligence chief to face questioning over alleged involvement in Khashoggi killing." Article states "a number of senators are preparing to ask Kamel about the Cairo stopover--the subject of a Washington Post editorial on Sunday--and whether Egyptian intelligence officials delivered or helped facilitate the delivery of the drugs." (GX A103-17, GX A103-A) |
| 1075 | June 21, 2021 | 10:31 PM | Nadine Menendez | Mai Abdelmaguid | Text: Sends file with filename "Yahoo Story Abbas Kamel Khashoggi.docx" (GX B213-4) |
| 1076 | June 21, 2021 | 10:32 PM | Mai Abdelmaguid | Nadine Menendez | Text: "Thanks you so much, chairman also raised it today, we appreciate it" (GX B213-4) |
| 1077 | June 21, 2021 | 10:34 PM | Nadine Menendez | Mai Abdelmaguid | Text: "Wanted to give you a heads up so you can prepare your answers" (GX G301-1) |
| 1078 | June 21, 2021 | 10:34 PM | Mai Abdelmaguid | Nadine Menendez | Text: "Great you did!" (GX G301-1) |
| 1079 | June 21, 2021 | | Robert Menendez | | Calendar does not list any meetings with Abbas Kamel or Mai Abdelmaguid on this date (GX 3A-19) |
| 1080 | June 22, 2021 | 1:19 PM | Robert Menendez | Nadine Menendez | Text" "I am still in meeting with General" (GX A103-4) |
| 1081 | June 22, 2021 | 3:33 PM | Nadine Menendez | Robert Menendez | Text: "Nothing urgent but when you have a free minute give me a call please" (GX A103-4) |
| 1082 | June 22, 2021 | 4:58 PM | Nadine Menendez | Robert Menendez | Text: "So pissed will keeps insisting to meet for two minu I don't know what happened to him being so important and knowing everything in the government , The government giving him a honeymoon and the government paving his roads and the government giving him the best apartment in Cairo . I told him I will meet him at the Brownstone I am not going all the way to Edgewater I am so overwhelmed" (GX A103-4) |
| 1083 | June 22, 2021 | 6:42 PM | Mai Abdelmaguid | Nadine Menendez | Text: "Just wanted to let you know , the meeting went very well today" (GX B213-4) |
| 1084 | June 22, 2021 | 9:11 PM | Nadine Menendez | Mai Abdelmaguid | Text: "I truly hope the information that I sent you last night was helpful. , I just thought it would be better to know ahead of time what is being talked about and this way you can prepare your rebuttals." (GX B213-4) |

*(NB: Additional name attributions: GX 1355)* 78

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1085 | June 23, 2021 | | | | Check from Wael L. Hana to Awad Jewlery, for $40,810, memo "Buy gold 22", shown in IS EG Halal photograph along with ten one-ounce Asahi gold ingots with serial numbers A124807, A124808, A124809, A124810, A124812, A124813, A124814, A124817, A124921, A124822.  40,810/22 = 1855  (GX 3M-1, 3C-20) |
| 1086 | June 30, 2021 | | **Abbas Kamel** | **Robert Menendez** | Letter: "Dear Bob, First, I would like to express my pleasure and gratitude for meeting with you once again, as I admire your character and appreciate your wisdom and knowledge.  Practically, I appreciate your attitude as a sincere friend to Egypt, who recognizes the vital and influential role played by Egypt in the Middle East, and believes in the significance of Egyptian/US strategic relations." (GX 8F-33) |
| 1087 | July 22, 2021 | 4:42 PM | **Nadine Menendez** | **Robert Menendez** | Text: "Hi Nadine<br>Mr chairman called me but unfortunately i was at the airport with the girls because they were traveling back home so I missed his call. Please let him know i tried calling him back but he had already left the office<br>Thanks" (GX A103-19) |
| 1088 | July 22, 2021 | 4:42 PM | **Nadine Menendez** | **Robert Menendez** | Text: "From Mai" (GX A103-19) |
| 1089 | July 26, 2021 | 12:50 PM | **Nadine Menendez** | **Robert Menendez** | Text: "I miss you already ♥<br><br>I mailed your letter this morning at the post office.<br><br>Mai dropped off the letter for you at your office.<br>She said she doesn't have a number for the General to call you at noon tomorrow. I am not sure if you want to call him or you want him to call you." (GX A103-18) |
| 1090 | July 26, 2021 | 1:31 PM | **Robert Menendez** | **Nadine Menendez** | Text: "I prefer a number to call him if possible. I miss you more!!!" (GX A103-18) |
| 1091 | July 26, 2021 | 1:34 PM | **Nadine Menendez** | **Robert Menendez** | Text: "Yippy!!! I just asked her if she could give me a number.. ♥♥" (GX A103-5) |

*(NB: Additional name attributions: GX 1355)*

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1092 | July 26, 2021 | 3:36 PM | Nadine Menendez | Robert Menendez | Text: "+███████6619<br><br>Mai sent This number you can reach the general at tomorrow at noon" (GX A103-5) |
| 1093 | September 21, 2021 | 8:49 AM | Mai Abdelmaguid | Nadine Menendez | Text: "So I asked back at Cairo for the dates and the week of the 9th works fine  I still didn't get in contact with chairman" (GX B213-7) |
| 1094 | September 21, 2021 | 9:45 AM | Nadine Menendez | Mai Abdelmaguid | Text: "I am so happy that it works out.  I will reach out to him today he had meetings with heads of state in New York City and got to Washington late yesterday." (GX B213-7) |
| 1095 | September 23, 2021 | 9:26 PM | Nadine Menendez | Mai Abdelmaguid | Text: "Is there any chance he can sit on a camel in Egypt. ? I'm dying for him to be on a camel. My first time ever on a camel was at the pyramids." (GX B213-7) |
| 1096 | September 23, 2021 | 9:27 PM | Mai Abdelmaguid | Nadine Menendez | Text: "Of course there is a chance for that! Leave that to me" (GX B213-7) |
| 1097 | September 28, 2021 | 7:43 AM | Mai Abdelmaguid | Nadine Menendez | Text: "In our last conversation HE told me his chief of staff will get beck to me on the specific dates and agenda. I am waiting ☺" (GX B213-7) |
| 1098 | September 29, 2021 | 11:12 AM | Mai Abdelmaguid | Nadine Menendez | Text: "Nadiiiiiine, i will probably loose my job Sara Arkins called the embassy gave specific dates , asked the embassy to arrange specific meetings including my director and asked them to prepare a visit to aswan and other things SOS"  (GX B213-6) |
| 1099 | September 29, 2021 | 12:07 PM | Nadine Menendez | Robert Menendez | Text: "Nadiiiiiine, i will probably loose my job<br>Sara Arkins called the embassy gave specific dates , asked the embassy to arrange specific meetings including my director and asked them to prepare a visit to aswan and other things SOS"  (GX A103-6) |
| 1100 | September 29, 2021 | 12:09 PM | Robert Menendez | Nadine Menendez | Text: "Taken care of"   (GX A103-6) |
| 1101 | September 29, 2021 | 12:11 PM | Nadine Menendez | Robert Menendez | Text: "I got the text from  Mai  4 AM this morning. And then just a little while ago. She called three times yesterday and once today. I have not gotten back to her. So I forwarded you the text"  (GX A103-6) |
| 1102 | September 29, 2021 | 2:25 PM | Nadine Menendez | Robert Menendez | Text: "Prime minister and ambassador really really like you ." (GX A103-6) |
| 1103 | October 2, 2021 | 12:53 PM | Nadine Menendez | Wael Hana | Text: "You must be a very special brother.  You have no idea what your sister is going through and went through to make this trip happen."  (GX B207-3) |
| 1104 | October 8, 2021 | | | | Robert Menendez and Nadine Menendez travel from JFK International Airport to Doha, Qatar (GX 8J-1, 8J-2) |
| 1105 | October 12, 2021 | 5:15 AM | Nadine Menendez | Robert Menendez | WhatsApp: "Mon amour de la vie, I have a 2 PM hair appointment. I am going to change and go to the pool for a little bit..<br><br>dinner reservations at 7:30 PM.<br>Will will be at the hotel at 715 and drive in front of us." (GX A103-20) |
| 1106 | October 12, 2021 | 6:15 AM | Robert Menendez | Nadine Menendez | WhatsApp: "I need to let the security detail know where we are going." (GX A103-7) |
| 1107 | October 12, 2021 | 6:16 AM | Nadine Menendez | Robert Menendez | WhatsApp: "They are here at the pool with me somewhere . they would not let me come to the pool alone. Lol" (GX A103-7) |
| 1108 | October 12, 2021 | 6:17 AM | Robert Menendez | Nadine Menendez | WhatsApp: "Yes but I need to know address of where we are going tonight" (GX A103-7) |
| 1109 | October 12, 2021 | 6:17 AM | Nadine Menendez | Robert Menendez | WhatsApp: "After you left I went to the concierge to look for restaurants. one of the security guards came and asked the guy in Arabic what I was looking for and told him that he is watching me and I cannot leave the hotel without detail" (GX A103-7) |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1110 | October 12, 2021 | 6:18 AM | Nadine Menendez | Robert Menendez | WhatsApp: "It's 11 minutes away it's called Basha.or Pasha ? It is on the Nile.<br><br>Will picked it. He Said it's one of the best restaurants in Cairo.<br><br>I will find out exactly the name and let you know" (GX A103-7) |
| 1111 | October 15, 2021 | 3:53 PM | Nadine Menendez | Azza Abbas | WhatsApp: "Azza, thank you for such a wonderful evening." (GX B224-1) |
| 1112 | October 15, 2021 | 3:54 PM | Azza Abbas | Nadine Menendez | WhatsApp: Sends photograph of Menendez, Nadine Menendez, Abbas Kamel, and a female  (GX B224-1, GX B224-A)<br> |
| 1113 | October 16, 2021 | 6:05 AM | Fred Daibes | Robert Menendez | Signal: "Good morning my friend John the driver will be waiting for you at the airport.  John's phone # ███ 7331" (GX A111-1, GX A111-PH1) |
| 1114 | October 17, 2021 | 3:37 PM | | | Menendez and Nadine Menendez travel from Cairo, Egypt to JFK International Airport (GX 8J-1, 8J-2) |
| 1115 | October 17, 2021 | 3:37 PM | John Pilot | Robert Menendez | Call: 0 seconds (GX 6A-615) |
| 1116 | October 17, 2021 | 3:37 PM | John Pilot | Robert Menendez | Call: 42 seconds (GX 6A-615) |
| 1117 | October 17, 2021 | 3:45 PM | Robert Menendez | John Pilot | Call: 19 seconds (GX 6A-615) |
| 1118 | October 17, 2021 | 4:04 PM | Robert Menendez | John Pilot | Call: 41 seconds (GX 6A-615) |
| 1119 | October 18, 2021 | 11:11 AM | Robert Menendez | Carolina Hernandez | Text:  attaching letter of recommendation bearing signature of Robert Menendez (GX A132, GX A132-A)<br> |

(NB: Additional name attributions: GX 1355)

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1120 | October 18, 2021 | 11:12 AM | **Robert Menendez** | | Search History: "how much is one kilo of gold" (GX A125)<br><br>10/18/2021 11:12:14 AM(UTC-4) | Safari Source file: File system Extraction.zip/root/private/var/mobile/Containers/Data/Application/8DF8822B-B3D3-4968-BE68-8B1B1C3DCE53/Library/Preferences/com.apple.mobilesafari.plist : 0x2024 (Size: 13556 bytes) | how much is one kilo of gold |
| 1121 | October 18, 2021 | 11:12 AM | **Robert Menendez** | | Search History: "how much is one kilo of gold worth" (GX A125)<br><br>10/18/2021 11:12:43 AM(UTC-4) | Safari Source file: File system Extraction.zip/root/private/var/mobile/Containers/Data/Application/8DF8822B-B3D3-4968-BE68-8B1B1C3DCE53/Library/Preferences/com.apple.mobilesafari.plist : 0x1FF3 (Size: 13556 bytes) | how much is one kilo of gold worth |
| 1122 | October 18, 2021 | 11:37 AM | **Nadine Menendez** | **Fred Daibes** | Text: "The sweater looks great on you . So does the color .<br>I ran downstairs to get a glazed donut and my perfect husband said he did not keep the box of donuts<br>Next time I will take a donut in the very beginning. LOL<br>Have a great day !" (GX B208-2) |
| 1123 | October 18, 2021 | 11:38 AM | **Fred Daibes** | **Nadine Menendez** | Text: "Lol he made me take the box with me." (GX B208-2) |
| 1124 | October 18, 2021 | 11:39 AM | **Nadine Menendez** | **Fred Daibes** | Text: "He told me. He said I would eat them and then be upset with him for letting me eat them. He is most probably correct. But I would've had just one… Lol" (GX B208-2) |
| 1125 | October 18, 2021 | 3:00 PM | **Nadine Menendez** | **Robert Menendez** | Text: "Last thing  what should I reply as a thank you  and response to her text?" [sends screenshot of Azza Abbas WhatsApp thread] (GX A103-8, GX A103-B)<br><br>Thank u a lot for the wonderful evening. U are really beautiful , elegant and lovely and smart . I felt that know u from a long time . Looking forward to see u again<br>Derein<br>Yesterday<br>Welcome back home<br>Wish the trip was easy and good |

| No. | Date | Time (ET) | From | To | Detail |
|---|---|---|---|---|---|
| 1126 | October 18, 2021 | 3:06 PM | **Robert Menendez** | **Nadine Menendez** | Text: "Hi Azza, the feeling is mutual. Thank you for the lovely mirror. It was quite a beautiful surprise! I look forward to seeing you soon, in NY or DC, wherever the General's travel takes you. Until then, receive from me a warm embrace." (GX A103-8) |
| 1127 | October 19, 2021 | 9:35 PM | **Nadine Menendez** | **Azza Abbas** | Text: "Bonjour Azza. The feeling is mutual. Thank you for the lovely mirror. It was quite a beautiful surprise! I have it in my hand bag and will remember you and the incredible dinner every time I use it. I look forward to seeing you soon, in NY or DC, wherever the General's travel takes you. Until then , receive from me a warm embrace . ❤" (GX B224-2) |
| 1128 | November 19, 2021 | 4:15 PM | **Nadine Menendez** | **Robert Menendez** | Text: "Mai Asked me to confirm t his cell number yesterday and I did." (GX A103-9) |
| 1129 | January 19, 2022 | | | | Daibes sells 49% membership interest in 503 Fairview Avenue Associates to Hana for $12,000,000 (GX 3C-7, GX 3C-8) |