

# Exhibit D

**Electronic Evidence Government Exhibits**

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 1 | A101-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 2 | A101-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 3 | A101-2 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 4 | A101-3 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 5 | A101-4 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 6 | A101-5 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 7 | A101-6 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 8 | A101-7 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 9 | A101-9 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 10 | A101-10 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 11 | A101-11 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 12 | A101-12 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 13 | A101-13 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 14 | A101-14 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 15 | A101-15 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 16 | A101-16 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 17 | A101-17 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 18 | A101-18 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 19 | A101-19 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 20 | A101-22 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 21 | A101-23 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 22 | A101-25 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 23 | A101-26 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 24 | A101-27 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 25 | A101-28 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 26 | A101-29 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 27 | A101-30 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 28 | A101-31 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 29 | A101-32 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 30 | A101-33 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 31 | A101-34 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 32 | A101-36 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 33 | A101-37 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 34 | A101-38 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 35 | A101-39 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 36 | A101-40 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 37 | A101-41 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 38 | A101-42 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 39 | A101-43 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 40 | A101-44 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 41 | A101-45 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 42 | A101-46 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 43 | A101-47 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 44 | A101-48 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 45 | A101-49 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 46 | A101-50 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 47 | A101-51 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 48 | A101-53 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 49 | A101-54 | A100 | 1B15 | Cellphone: 201-290-8400 |



| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 50 | A101-55 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 51 | A101-57 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 52 | A101-58 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 53 | A101-59 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 54 | A101-62 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 55 | A101-63 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 56 | A101-64 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 57 | A101-65 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 58 | A101-66 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 59 | A101-67 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 60 | A101-68 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 61 | A101-69 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 62 | A101-70 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 63 | A101-72 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 64 | A101-73 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 65 | A101-75 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 66 | A101-79 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 67 | A101-81 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 68 | A101-82 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 69 | A101-83 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 70 | A101-84 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 71 | A101-85 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 72 | A101-86 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 73 | A101-87 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 74 | A101-88 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 75 | A101-89 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 76 | A101-90 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 77 | A101-92 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 78 | A101-93 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 79 | A101-94 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 80 | A101-95 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 81 | A101-96 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 82 | A101-98 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 83 | A101-99 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 84 | A101-101 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 85 | A101-102 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 86 | A101-103 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 87 | A101-104 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 88 | A101-105 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 89 | A101-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 90 | A101-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 91 | A101-D | A100 | 1B15 | Cellphone: 201-290-8400 |
| 92 | A101-E | A100 | 1B15 | Cellphone: 201-290-8400 |
| 93 | A101-G | A100 | 1B15 | Cellphone: 201-290-8400 |
| 94 | A101-H | A100 | 1B15 | Cellphone: 201-290-8400 |
| 95 | A101-I | A100 | 1B15 | Cellphone: 201-290-8400 |
| 96 | A101-J | A100 | 1B15 | Cellphone: 201-290-8400 |
| 97 | A101-L | A100 | 1B15 | Cellphone: 201-290-8400 |
| 98 | A101-M | A100 | 1B15 | Cellphone: 201-290-8400 |
| 99 | A101-N | A100 | 1B15 | Cellphone: 201-290-8400 |
| 100 | A101-O | A100 | 1B15 | Cellphone: 201-290-8400 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 101 | A101-R | A100 | 1B15 | Cellphone: 201-290-8400 |
| 102 | A101-S | A100 | 1B15 | Cellphone: 201-290-8400 |
| 103 | A101-T | A100 | 1B15 | Cellphone: 201-290-8400 |
| 104 | A101-U | A100 | 1B15 | Cellphone: 201-290-8400 |
| 105 | A101-bb | A100 | 1B15 | Cellphone: 201-290-8400 |
| 106 | A101-dd | A100 | 1B15 | Cellphone: 201-290-8400 |
| 107 | A101-gg | A100 | 1B15 | Cellphone: 201-290-8400 |
| 108 | A101-hh | A100 | 1B15 | Cellphone: 201-290-8400 |
| 109 | A101-ii | A100 | 1B15 | Cellphone: 201-290-8400 |
| 110 | A101-jj | A100 | 1B15 | Cellphone: 201-290-8400 |
| 111 | A101-EX1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 112 | A101-EX2 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 113 | A101-EX3 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 114 | A101-EX4 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 115 | A101-EX5 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 116 | A101-EX6 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 117 | A101-EX7 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 118 | A101-EX8 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 119 | A101-EX10 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 120 | A101-EX11 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 121 | A101-EX12 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 122 | A101-EX14 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 123 | A102 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 124 | A103-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 125 | A103-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 126 | A103-2 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 127 | A103-3 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 128 | A103-4 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 129 | A103-5 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 130 | A103-6 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 131 | A103-7 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 132 | A103-8 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 133 | A103-9 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 134 | A103-16 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 135 | A103-17 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 136 | A103-18 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 137 | A103-19 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 138 | A103-20 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 139 | A103-21 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 140 | A103-23 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 141 | A103-24 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 142 | A103-25 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 143 | A103-26 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 144 | A103-27 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 145 | A103-28 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 146 | A103-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 147 | A103-B | A100 | 1B15 | Cellphone: 201-290-8400 |
| 148 | A103-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 149 | A105 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 150 | A105-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 151 | A105-AF | A100 | 1B15 | Cellphone: 201-290-8400 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 152 | A105-B | A100 | 1B15 | Cellphone: 201-290-8400 |
| 153 | A105-C | A100 | 1B15 | Cellphone: 201-290-8400 |
| 154 | A105-D | A100 | 1B15 | Cellphone: 201-290-8400 |
| 155 | A105-E | A100 | 1B15 | Cellphone: 201-290-8400 |
| 156 | A107 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 157 | A107-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 158 | A107-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 159 | A108 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 160 | A108-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 161 | A108-B | A100 | 1B15 | Cellphone: 201-290-8400 |
| 162 | A108-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 163 | A109 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 164 | A109-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 165 | A109-B | A100 | 1B15 | Cellphone: 201-290-8400 |
| 166 | A109-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 167 | A111-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 168 | A111-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 169 | A111-2 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 170 | A113-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 171 | A113-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 172 | A113-4 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 173 | A113-5 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 174 | A113-7 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 175 | A113-8 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 176 | A113-9 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 177 | A113-10 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 178 | A113-11 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 179 | A113-12 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 180 | A113-13 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 181 | A114-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 182 | A114-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 183 | A115-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 184 | A115-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 185 | A116-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 186 | A116-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 187 | A116-2 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 188 | A116-3 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 189 | A116-4 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 190 | A116-5 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 191 | A116-6 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 192 | A116-7 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 193 | A118-ID | A100 | 1B15 | Cellphone: 201-290-8400 |
| 194 | A118-1 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 195 | A118-2 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 196 | A118-3 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 197 | A118-4 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 198 | A118-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 199 | A118-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 200 | A119 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 201 | A119-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 202 | A119-B | A100 | 1B15 | Cellphone: 201-290-8400 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 203 | A119-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 204 | A125 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 205 | A126 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 206 | A126-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 207 | A126-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 208 | A126-B | A100 | 1B15 | Cellphone: 201-290-8400 |
| 209 | A128 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 210 | A128-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 211 | A129 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 212 | A130 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 213 | A131 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 214 | A132 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 215 | A132-AF | A100 | 1B15 | Cellphone: 201-290-8400 |
| 216 | A132-A | A100 | 1B15 | Cellphone: 201-290-8400 |
| 217 | A134 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 218 | A135 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 219 | A136 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 220 | A141 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 221 | A142 | A100 | 1B15 | Cellphone: 201-290-8400 |
| 222 | A204-ID | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 223 | A204-2 | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 224 | A206 | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 225 | A207 | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 226 | A208 | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 227 | A211 | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 228 | A211-A | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 229 | A213 | A200 | 1B99 | iCloud account: bobmenendez54@gmail.com |
| 230 | A301 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 231 | A301-1 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 232 | A301-2 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 233 | A301-3 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 234 | A301-4 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 235 | A301-5 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 236 | A301-6 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 237 | A301-7 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 238 | A301-8 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 239 | A301-9 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 240 | A301-10 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 241 | A301-11 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 242 | A301-12 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 243 | A301-13 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 244 | A301-14 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 245 | A301-15 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 246 | A301-16 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 247 | A301-17 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 248 | A301-18 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 249 | A301-19 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 250 | A301-20 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 251 | A302 | A300 | 1B97 | Google account: bobmenendez54@gmail.com |
| 252 | A401 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 253 | A402 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 254 | A403 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 255 | A404 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 256 | A405 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 257 | A406 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 258 | A407 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 259 | A408 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 260 | A409 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 261 | A410 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 262 | A411 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 263 | A412 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 264 | A415 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 265 | A417 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 266 | A418 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 267 | A419 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 268 | A420 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 269 | A421 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 270 | A422 | A400 | 1B4 | Google account: bobmenendez154@gmail.com |
| 271 | B101 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 272 | B101-A | B100 | 1B69 | Cellphone: 516-395-1745 |
| 273 | B102 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 274 | B102-A | B100 | 1B69 | Cellphone: 516-395-1745 |
| 275 | B102-AF | B100 | 1B69 | Cellphone: 516-395-1745 |
| 276 | B103 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 277 | B105-1 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 278 | B105-2 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 279 | B105-3 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 280 | B105-4 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 281 | B105-5 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 282 | B105-6 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 283 | B105-7 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 284 | B105-8 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 285 | B105-10 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 286 | B105-11 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 287 | B105-12 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 288 | B105-13 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 289 | B105-15 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 290 | B105-16 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 291 | B105-17 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 292 | B105-18 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 293 | B105-19 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 294 | B105-20 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 295 | B105-21 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 296 | B105-22 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 297 | B105-24 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 298 | B105-25 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 299 | B105-26 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 300 | B105-27 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 301 | B105-28 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 302 | B105-29 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 303 | B105-30 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 304 | B105-31 | B100 | 1B69 | Cellphone: 516-395-1745 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 305 | B105-32 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 306 | B105-34 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 307 | B105-35 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 308 | B105-36 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 309 | B105-37 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 310 | B105-38 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 311 | B105-39 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 312 | B105-40 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 313 | B105-AF | B100 | 1B69 | Cellphone: 516-395-1745 |
| 314 | B105-ID | B100 | 1B69 | Cellphone: 516-395-1745 |
| 315 | B105-A | B100 | 1B69 | Cellphone: 516-395-1745 |
| 316 | B105-B | B100 | 1B69 | Cellphone: 516-395-1745 |
| 317 | B105-C | B100 | 1B69 | Cellphone: 516-395-1745 |
| 318 | B105-D | B100 | 1B69 | Cellphone: 516-395-1745 |
| 319 | B105-E | B100 | 1B69 | Cellphone: 516-395-1745 |
| 320 | B105-F | B100 | 1B69 | Cellphone: 516-395-1745 |
| 321 | B105-G | B100 | 1B69 | Cellphone: 516-395-1745 |
| 322 | B105-H | B100 | 1B69 | Cellphone: 516-395-1745 |
| 323 | B105-I | B100 | 1B69 | Cellphone: 516-395-1745 |
| 324 | B105-J | B100 | 1B69 | Cellphone: 516-395-1745 |
| 325 | B105-K | B100 | 1B69 | Cellphone: 516-395-1745 |
| 326 | B105-L | B100 | 1B69 | Cellphone: 516-395-1745 |
| 327 | B105-M | B100 | 1B69 | Cellphone: 516-395-1745 |
| 328 | B105-O | B100 | 1B69 | Cellphone: 516-395-1745 |
| 329 | B105-P | B100 | 1B69 | Cellphone: 516-395-1745 |
| 330 | B105-Q | B100 | 1B69 | Cellphone: 516-395-1745 |
| 331 | B105-R | B100 | 1B69 | Cellphone: 516-395-1745 |
| 332 | B105-S | B100 | 1B69 | Cellphone: 516-395-1745 |
| 333 | B105-T | B100 | 1B69 | Cellphone: 516-395-1745 |
| 334 | B105-U | B100 | 1B69 | Cellphone: 516-395-1745 |
| 335 | B105-V | B100 | 1B69 | Cellphone: 516-395-1745 |
| 336 | B105-W | B100 | 1B69 | Cellphone: 516-395-1745 |
| 337 | B105-X | B100 | 1B69 | Cellphone: 516-395-1745 |
| 338 | B105-Y | B100 | 1B69 | Cellphone: 516-395-1745 |
| 339 | B105-Z | B100 | 1B69 | Cellphone: 516-395-1745 |
| 340 | B105-AA | B100 | 1B69 | Cellphone: 516-395-1745 |
| 341 | B105-BB | B100 | 1B69 | Cellphone: 516-395-1745 |
| 342 | B105-CC | B100 | 1B69 | Cellphone: 516-395-1745 |
| 343 | B105-EE | B100 | 1B69 | Cellphone: 516-395-1745 |
| 344 | B105-FF | B100 | 1B69 | Cellphone: 516-395-1745 |
| 345 | B105-GG | B100 | 1B69 | Cellphone: 516-395-1745 |
| 346 | B106-ID | B100 | 1B69 | Cellphone: 516-395-1745 |
| 347 | B106-1 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 348 | B106-2 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 349 | B106-3 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 350 | B106-4 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 351 | B106-5 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 352 | B107 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 353 | B108 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 354 | B109 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 355 | B110 | B100 | 1B69 | Cellphone: 516-395-1745 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 356 | B111 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 357 | B113 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 358 | B114 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 359 | B115 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 360 | B116 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 361 | B116-AF | B100 | 1B69 | Cellphone: 516-395-1745 |
| 362 | B116-A | B100 | 1B69 | Cellphone: 516-395-1745 |
| 363 | B116-C | B100 | 1B69 | Cellphone: 516-395-1745 |
| 364 | B117 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 365 | B117-AF | B100 | 1B69 | Cellphone: 516-395-1745 |
| 366 | B117-A | B100 | 1B69 | Cellphone: 516-395-1745 |
| 367 | B117-B | B100 | 1B69 | Cellphone: 516-395-1745 |
| 368 | B120 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 369 | B121 | B100 | 1B69 | Cellphone: 516-395-1745 |
| 370 | B121-AF | B100 | 1B69 | Cellphone: 516-395-1745 |
| 371 | B121-A | B100 | 1B69 | Cellphone: 516-395-1745 |
| 372 | B201-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 373 | B201-1AF | B200 | 1B16 | Cellphone: 516-395-1745 |
| 374 | B201-1A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 375 | B201-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 376 | B201-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 377 | B201-6 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 378 | B201-7 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 379 | B201-9 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 380 | B201-10 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 381 | B201-13 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 382 | B201-14 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 383 | B201-16 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 384 | B201-17 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 385 | B201-18 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 386 | B201-19 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 387 | B201-23 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 388 | B201-24 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 389 | B202-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 390 | B202-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 391 | B203 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 392 | B207-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 393 | B207-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 394 | B207-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 395 | B208-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 396 | B208-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 397 | B208-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 398 | B209-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 399 | B209-9 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 400 | B209-10 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 401 | B209-11 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 402 | B209-12 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 403 | B209-13 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 404 | B209-14 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 405 | B209-15 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 406 | B209-16 | B200 | 1B16 | Cellphone: 516-395-1745 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 407 | B209-17 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 408 | B209-19 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 409 | B209-21 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 410 | B209-22 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 411 | B209-23 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 412 | B209-24 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 413 | B209-25 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 414 | B209-26 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 415 | B209-27 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 416 | B209-AF | B200 | 1B16 | Cellphone: 516-395-1745 |
| 417 | B209-A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 418 | B209-B | B200 | 1B16 | Cellphone: 516-395-1745 |
| 419 | B209-C | B200 | 1B16 | Cellphone: 516-395-1745 |
| 420 | B209-D | B200 | 1B16 | Cellphone: 516-395-1745 |
| 421 | B209-F | B200 | 1B16 | Cellphone: 516-395-1745 |
| 422 | B209-G | B200 | 1B16 | Cellphone: 516-395-1745 |
| 423 | B209-H | B200 | 1B16 | Cellphone: 516-395-1745 |
| 424 | B209-I | B200 | 1B16 | Cellphone: 516-395-1745 |
| 425 | B209-J | B200 | 1B16 | Cellphone: 516-395-1745 |
| 426 | B209-K | B200 | 1B16 | Cellphone: 516-395-1745 |
| 427 | B209-L | B200 | 1B16 | Cellphone: 516-395-1745 |
| 428 | B209-EX1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 429 | B209-EX2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 430 | B210 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 431 | B211-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 432 | B211-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 433 | B211-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 434 | B211-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 435 | B211-4 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 436 | B212-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 437 | B212-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 438 | B212-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 439 | B212-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 440 | B212-4 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 441 | B212-5 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 442 | B212-6 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 443 | B212-7 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 444 | B213-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 445 | B213-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 446 | B213-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 447 | B213-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 448 | B213-4 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 449 | B213-5 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 450 | B213-6 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 451 | B213-7 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 452 | B214-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 453 | B214-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 454 | B214-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 455 | B215 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 456 | B216-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 457 | B216-1 | B200 | 1B16 | Cellphone: 516-395-1745 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 458 | B216-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 459 | B216-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 460 | B216-4 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 461 | B216-AF | B200 | 1B16 | Cellphone: 516-395-1745 |
| 462 | B216-A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 463 | B218-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 464 | B218-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 465 | B218-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 466 | B218-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 467 | B218-4 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 468 | B218-5 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 469 | B218-6 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 470 | B218-7 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 471 | B219 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 472 | B220-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 473 | B220-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 474 | B220-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 475 | B220-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 476 | B220-4 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 477 | B220-5 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 478 | B220-AF | B200 | 1B16 | Cellphone: 516-395-1745 |
| 479 | B220-A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 480 | B221-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 481 | B221-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 482 | B222 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 483 | B222-AF | B200 | 1B16 | Cellphone: 516-395-1745 |
| 484 | B222-A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 485 | B222-C | B200 | 1B16 | Cellphone: 516-395-1745 |
| 486 | B222-D | B200 | 1B16 | Cellphone: 516-395-1745 |
| 487 | B224-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 488 | B224-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 489 | B224-AF | B200 | 1B16 | Cellphone: 516-395-1745 |
| 490 | B224-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 491 | B224-A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 492 | B226 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 493 | B227 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 494 | B228 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 495 | B229 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 496 | B229-A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 497 | B229-AF | B200 | 1B16 | Cellphone: 516-395-1745 |
| 498 | B231 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 499 | B232-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 500 | B232-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 501 | B232-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 502 | B232-4 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 503 | B232-5 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 504 | B234-ID | B200 | 1B16 | Cellphone: 516-395-1745 |
| 505 | B234-1 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 506 | B234-2 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 507 | B234-3 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 508 | B234-4 | B200 | 1B16 | Cellphone: 516-395-1745 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 509 | B234-5 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 510 | B234-6 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 511 | B235 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 512 | B235-A | B200 | 1B16 | Cellphone: 516-395-1745 |
| 513 | B236 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 514 | B237 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 515 | B238 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 516 | B239 | B200 | 1B16 | Cellphone: 516-395-1745 |
| 517 | B301 | B300 | 1B18 | Cellphone: 551-287-1212 |
| 518 | B301-1 | B300 | 1B18 | Cellphone: 551-287-1212 |
| 519 | B501 | B500 | (Hana Case) 1B1 | Email account: nad070@yahoo.com |
| 520 | B502 | B500 | (Hana Case) 1B1 | Email account: nad070@yahoo.com |
| 521 | B503 | B500 | (Hana Case) 1B1 | Email account: nad070@yahoo.com |
| 522 | B504 | B500 | (Hana Case) 1B1 | Email account: nad070@yahoo.com |
| 523 | B505 | B500 | (Hana Case) 1B1 | Email account: nad070@yahoo.com |
| 524 | B514 | B500 | (Hana Case) 1B1 | Email account: nad070@yahoo.com |
| 525 | B522 | B500 | (Hana Case) 1B1 | Email account: nad070@yahoo.com |
| 526 | B602 | B600 | 1B102 | Email account: nad070@yahoo.com |
| 527 | B605 | B600 | 1B102 | Email account: nad070@yahoo.com |
| 528 | C102-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 529 | C102-2 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 530 | C102-3 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 531 | C102-4 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 532 | C102-5 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 533 | C102-6 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 534 | C102-7 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 535 | C102-8 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 536 | C102-9 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 537 | C102-10 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 538 | C102-11 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 539 | C102-12 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 540 | C102-13 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 541 | C102-14 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 542 | C102-15 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 543 | C102-16 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 544 | C102-AF | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 545 | C102-A | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 546 | C102-B | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 547 | C102-C | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 548 | C102-D | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 549 | C102-E | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 550 | C102-F | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 551 | C104-ID | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 552 | C104-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 553 | C104-2 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 554 | C104-3 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 555 | C104-4 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 556 | C104-5 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 557 | C104-6 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 558 | C104-7 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 559 | C104-AF | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 560 | C104-A | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 561 | C104-B | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 562 | C104-C | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 563 | C104-D | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 564 | C106-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 565 | C107-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 566 | C107-AF | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 567 | C107-A | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 568 | C107-B | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 569 | C107-C | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 570 | C108-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 571 | C112-ID | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 572 | C112-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 573 | C112-2 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 574 | C115-ID | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 575 | C115-AF | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 576 | C115-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 577 | C115-2 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 578 | C115-3 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 579 | C115-A | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 580 | C115-B | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 581 | C116-ID | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 582 | C116-1 | C100 | (Hana Case) 1B6 | Cellphone: 551-574-4550 |
| 583 | C201 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 584 | C202 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 585 | C203 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 586 | C204 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 587 | C205-ID | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 588 | C205-1 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 589 | C206-ID | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 590 | C206-1 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 591 | C206-2 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 592 | C206-3 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 593 | C206-4 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 594 | C206-5 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 595 | C206-6 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 596 | C206-7 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 597 | C206-A | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 598 | C206-B | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 599 | C206-C | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 600 | C206-D | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 601 | C206-AF | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 602 | C207-ID | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 603 | C207-1 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 604 | C207-2 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 605 | C207-3 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 606 | C207-4 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 607 | C207-5 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 608 | C207-6 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 609 | C207-7 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 610 | C207-9 | C200 | 1B2 | iCloud account: getty440@yahoo.com |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 611 | C207-10 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 612 | C207-11 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 613 | C207-12 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 614 | C207-13 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 615 | C207-14 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 616 | C207-15 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 617 | C207-AF | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 618 | C207-A | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 619 | C207-B | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 620 | C207-C | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 621 | C207-D | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 622 | C207-E | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 623 | C207-F | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 624 | C207-G | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 625 | C207-H | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 626 | C207-I | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 627 | C207-J | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 628 | C209-ID | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 629 | C209-2 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 630 | C209-3 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 631 | C210 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 632 | C213-1 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 633 | C213-AF | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 634 | C213-A | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 635 | C214-ID | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 636 | C214-1 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 637 | C214-2 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 638 | C214-3 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 639 | C214-4 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 640 | C214-5 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 641 | C214-6 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 642 | C216 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 643 | C216-1 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 644 | C218-ID | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 645 | C218-1 | C200 | 1B2 | iCloud account: getty440@yahoo.com |
| 646 | C301 | C300 | 1B5 | Email account: w.hana@loundeseg.com |
| 647 | C302 | C300 | 1B5 | Email account: w.hana@loundeseg.com |
| 648 | C304 | C300 | 1B5 | Email account: w.hana@loundeseg.com |
| 649 | C401 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 650 | C402 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 651 | C404 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 652 | C405 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 653 | C406 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 654 | C407 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 655 | C408 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 656 | C409 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 657 | C410 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 658 | C411 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 659 | C412 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 660 | C413 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 661 | C414 | C400 | 1B5 | Email account: w.hana@loundeseg.com |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 662 | C416 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 663 | C417 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 664 | C419 | C400 | 1B5 | Email account: w.hana@loundeseg.com |
| 665 | C501 | C500 | 1B108 | Email account: will@iseghalal.com |
| 666 | C502 | C500 | 1B108 | Email account: will@iseghalal.com |
| 667 | C503 | C500 | 1B108 | Email account: will@iseghalal.com |
| 668 | C504 | C500 | 1B108 | Email account: will@iseghalal.com |
| 669 | C505 | C500 | 1B108 | Email account: will@iseghalal.com |
| 670 | C506 | C500 | 1B108 | Email account: will@iseghalal.com |
| 671 | C507 | C500 | 1B108 | Email account: will@iseghalal.com |
| 672 | C508 | C500 | 1B108 | Email account: will@iseghalal.com |
| 673 | C509 | C500 | 1B108 | Email account: will@iseghalal.com |
| 674 | C511 | C500 | 1B108 | Email account: will@iseghalal.com |
| 675 | C513 | C500 | 1B108 | Email account: will@iseghalal.com |
| 676 | C514 | C500 | 1B108 | Email account: will@iseghalal.com |
| 677 | C521 | C500 | 1B108 | Email account: will@iseghalal.com |
| 678 | D101-ID | D100 | 1B133 | Cellphone: 201-336-2222 |
| 679 | D101-1 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 680 | D101-2 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 681 | D101-3 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 682 | D101-5 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 683 | D102-1 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 684 | D102-2 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 685 | D102-3 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 686 | D102-5 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 687 | D102-6 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 688 | D102-7 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 689 | D102-8 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 690 | D102-9 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 691 | D102-10 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 692 | D102-11 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 693 | D102-13 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 694 | D102-14 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 695 | D102-15 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 696 | D102-16 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 697 | D102-AF | D100 | 1B133 | Cellphone: 201-336-2222 |
| 698 | D102-A | D100 | 1B133 | Cellphone: 201-336-2222 |
| 699 | D102-B | D100 | 1B133 | Cellphone: 201-336-2222 |
| 700 | D102-C | D100 | 1B133 | Cellphone: 201-336-2222 |
| 701 | D102-D | D100 | 1B133 | Cellphone: 201-336-2222 |
| 702 | D102-E | D100 | 1B133 | Cellphone: 201-336-2222 |
| 703 | D102-F | D100 | 1B133 | Cellphone: 201-336-2222 |
| 704 | D102-G | D100 | 1B133 | Cellphone: 201-336-2222 |
| 705 | D102-H | D100 | 1B133 | Cellphone: 201-336-2222 |
| 706 | D102-EX1 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 707 | D107-ID | D100 | 1B133 | Cellphone: 201-336-2222 |
| 708 | D107-1 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 709 | D108 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 710 | D108-A | D100 | 1B133 | Cellphone: 201-336-2222 |
| 711 | D109 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 712 | D109-A | D100 | 1B133 | Cellphone: 201-336-2222 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 713 | D110 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 714 | D110-A | D100 | 1B133 | Cellphone: 201-336-2222 |
| 715 | D111 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 716 | D111-A | D100 | 1B133 | Cellphone: 201-336-2222 |
| 717 | D112 | D100 | 1B133 | Cellphone: 201-336-2222 |
| 718 | D207-ID | D200 | 1B134 | Cellphone: 201-315-2629 |
| 719 | D207-1 | D200 | 1B134 | Cellphone: 201-315-2629 |
| 720 | D207-AF | D200 | 1B134 | Cellphone: 201-315-2629 |
| 721 | D207-2 | D200 | 1B134 | Cellphone: 201-315-2629 |
| 722 | D207-A | D200 | 1B134 | Cellphone: 201-315-2629 |
| 723 | E101-ID | E100 | 1B10 | Cellphone: 201-681-3520 |
| 724 | E101-AF | E100 | 1B10 | Cellphone: 201-681-3520 |
| 725 | E101-EX | E100 | 1B10 | Cellphone: 201-681-3520 |
| 726 | E101-EX1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 727 | E101-2 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 728 | E101-3 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 729 | E101-4 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 730 | E101-5 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 731 | E101-6 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 732 | E101-7 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 733 | E101-8 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 734 | E101-9 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 735 | E101-10 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 736 | E101-11 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 737 | E101-12 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 738 | E101-13 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 739 | E101-14 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 740 | E101-15 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 741 | E101-A | E100 | 1B10 | Cellphone: 201-681-3520 |
| 742 | E101-B | E100 | 1B10 | Cellphone: 201-681-3520 |
| 743 | E101-C | E100 | 1B10 | Cellphone: 201-681-3520 |
| 744 | E101-D | E100 | 1B10 | Cellphone: 201-681-3520 |
| 745 | E101-E | E100 | 1B10 | Cellphone: 201-681-3520 |
| 746 | E101-F | E100 | 1B10 | Cellphone: 201-681-3520 |
| 747 | E101-G | E100 | 1B10 | Cellphone: 201-681-3520 |
| 748 | E101-H | E100 | 1B10 | Cellphone: 201-681-3520 |
| 749 | E101-I | E100 | 1B10 | Cellphone: 201-681-3520 |
| 750 | E101-J | E100 | 1B10 | Cellphone: 201-681-3520 |
| 751 | E101-K | E100 | 1B10 | Cellphone: 201-681-3520 |
| 752 | E102-AF | E100 | 1B10 | Cellphone: 201-681-3520 |
| 753 | E102-1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 754 | E102-2 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 755 | E102-3 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 756 | E102-4 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 757 | E102-5 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 758 | E102-6 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 759 | E102-7 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 760 | E102-8 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 761 | E102-9 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 762 | E102-10 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 763 | E102-11 | E100 | 1B10 | Cellphone: 201-681-3520 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 764 | E102-12 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 765 | E102-13 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 766 | E102-14 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 767 | E102-15 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 768 | E102-16 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 769 | E102-17 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 770 | E102-A | E100 | 1B10 | Cellphone: 201-681-3520 |
| 771 | E102-B | E100 | 1B10 | Cellphone: 201-681-3520 |
| 772 | E102-C | E100 | 1B10 | Cellphone: 201-681-3520 |
| 773 | E102-D | E100 | 1B10 | Cellphone: 201-681-3520 |
| 774 | E103-ID | E100 | 1B10 | Cellphone: 201-681-3520 |
| 775 | E103-1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 776 | E104 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 777 | E104-AF | E100 | 1B10 | Cellphone: 201-681-3520 |
| 778 | E104-A | E100 | 1B10 | Cellphone: 201-681-3520 |
| 779 | E105-ID | E100 | 1B10 | Cellphone: 201-681-3520 |
| 780 | E105-1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 781 | E105-2 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 782 | E106-ID | E100 | 1B10 | Cellphone: 201-681-3520 |
| 783 | E106-1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 784 | E106-2 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 785 | E106-3 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 786 | E106-4 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 787 | E107 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 788 | E108-ID | E100 | 1B10 | Cellphone: 201-681-3520 |
| 789 | E108-AF | E100 | 1B10 | Cellphone: 201-681-3520 |
| 790 | E108-1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 791 | E108-2 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 792 | E108-3 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 793 | E108-A | E100 | 1B10 | Cellphone: 201-681-3520 |
| 794 | E108-B | E100 | 1B10 | Cellphone: 201-681-3520 |
| 795 | E108-C | E100 | 1B10 | Cellphone: 201-681-3520 |
| 796 | E108-D | E100 | 1B10 | Cellphone: 201-681-3520 |
| 797 | E108-E | E100 | 1B10 | Cellphone: 201-681-3520 |
| 798 | E108-F | E100 | 1B10 | Cellphone: 201-681-3520 |
| 799 | E109-ID | E100 | 1B10 | Cellphone: 201-681-3520 |
| 800 | E109-AF | E100 | 1B10 | Cellphone: 201-681-3520 |
| 801 | E109-1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 802 | E109-2 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 803 | E109-A | E100 | 1B10 | Cellphone: 201-681-3520 |
| 804 | E109-EX | E100 | 1B10 | Cellphone: 201-681-3520 |
| 805 | E109-EX1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 806 | E110-ID | E100 | 1B10 | Cellphone: 201-681-3520 |
| 807 | E110-1 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 808 | E110-2 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 809 | E110-3 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 810 | E110-4 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 811 | E111 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 812 | E112 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 813 | E113 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 814 | E114 | E100 | 1B10 | Cellphone: 201-681-3520 |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 815 | E115 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 816 | E115-AF | E100 | 1B10 | Cellphone: 201-681-3520 |
| 817 | E115-A | E100 | 1B10 | Cellphone: 201-681-3520 |
| 818 | E116 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 819 | E116-EX | E100 | 1B10 | Cellphone: 201-681-3520 |
| 820 | E117 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 821 | E118 | E100 | 1B10 | Cellphone: 201-681-3520 |
| 822 | E118-A | E100 | 1B10 | Cellphone: 201-681-3520 |
| 823 | E201 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 824 | E202 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 825 | E207 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 826 | E207-1 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 827 | E207-2 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 828 | E207-3 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 829 | E207-4 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 830 | E207-5 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 831 | E207-6 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 832 | E207-7 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 833 | E207-8 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 834 | E207-9 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 835 | E207-10 | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 836 | E207-AF | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 837 | E207-A | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 838 | E207-B | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 839 | E207-C | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 840 | E207-D | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 841 | E207-E | E200 | 1B2 | iCloud account: greendaytransport229@gmail.com |
| 842 | E301 | E300 | 1B3 | Google account: greendaytransport229@gmail.com |
| 843 | E302 | E300 | 1B3 | Google account: greendaytransport229@gmail.com |
| 844 | E303-ID | E300 | 1B3 | Google account: greendaytransport229@gmail.com |
| 845 | E303-1 | E300 | 1B3 | Google account: greendaytransport229@gmail.com |
| 846 | E304 | E300 | 1B3 | Google account: greendaytransport229@gmail.com |
| 847 | E305 | E300 | 1B3 | Google account: greendaytransport229@gmail.com |
| 848 | E401 | E400 | 1B110 | Email account: jd.interamerica@verizon.net |
| 849 | E402 | E400 | 1B110 | Email account: jd.interamerica@verizon.net |
| 850 | E501 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 851 | E502-1 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 852 | E502-2 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 853 | E502-3 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 854 | E502-4 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 855 | E502-5 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 856 | E502-6 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 857 | E502-7 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 858 | E502-8 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 859 | E502-9 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 860 | E502-10 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 861 | E502-11 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 862 | E502-12 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 863 | E502-13 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 864 | E502-14 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 865 | E502-15 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |

| Row No. | GX | Source GX | 1B or 1A Number | Device or Account |
|---|---|---|---|---|
| 866 | E502-16 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 867 | E502-17 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 868 | E502-18 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 869 | E502-19 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 870 | E502-20 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 871 | E502-21 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 872 | E502-22 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 873 | E502-23 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 874 | E502-24 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 875 | E502-25 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 876 | E502-26 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 877 | E502-27 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 878 | E502-28 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 879 | E502-29 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 880 | E502-30 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 881 | E502-31 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 882 | E502-32 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 883 | E502-33 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 884 | E502-34 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 885 | E502-35 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 886 | E502-36 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 887 | E502-37 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 888 | E502-38 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 889 | E502-39 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 890 | E502-40 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 891 | E502-41 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 892 | E502-42 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 893 | E502-43 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 894 | E502-44 | E500 | 1A181 | Email account: f.sonslogistics@gmail.com |
| 895 | F101-ID | F100 | 1B12 | Cellphone: 908-623-7810 |
| 896 | F101-1 | F100 | 1B12 | Cellphone: 908-623-7810 |
| 897 | F102 | F100 | 1B12 | Cellphone: 908-623-7810 |
| 898 | F109 | F100 | 1B12 | Cellphone: 908-623-7810 |
| 899 | F109-AF | F100 | 1B12 | Cellphone: 908-623-7810 |
| 900 | F109-A | F100 | 1B12 | Cellphone: 908-623-7810 |
| 901 | F109-B | F100 | 1B12 | Cellphone: 908-623-7810 |
| 902 | G101 | G100 | 1B137 | Email account: egyptdefense.vivien@gmail.com |
| 903 | G102 | G100 | 1B137 | Email account: egyptdefense.vivien@gmail.com |
| 904 | G103 | G100 | 1B137 | Email account: egyptdefense.vivien@gmail.com |
| 905 | G201 | G200 | 1B137 | Email account: ahmedhelmy6@gmail.com |
| 906 | G202 | G200 | 1B137 | Email account: ahmedhelmy6@gmail.com |
| 907 | G301-ID | G300 | 1B141 | iCloud account: m_m_bahgat@yahoo.com |
| 908 | G301-1 | G300 | 1B141 | iCloud account: m_m_bahgat@yahoo.com |
| 909 | G401 | G400 | 1B138 | Email account: egyptiandefence@verizon.net |
| 910 | J101 | J100 | 1B115 | Email account: bien.hdez@prestigeexpress.com |
| 911 | J102 | J100 | 1B115 | Email account: bien.hdez@prestigeexpress.com |
| 912 | J103 | J100 | 1B115 | Email account: bien.hdez@prestigeexpress.com |